

**PKF**

CONSULTING
USA
A CBRE Company

September 22, 2014

Herb J. Wesson, Jr.
President, Los Angeles City Council
Councilmember, 10th District
200 North Spring Street, Room 430
Los Angeles, California 90012

Dear Mr. Wesson:

We have completed our analysis of the potential impact of the proposed City of Los of Angeles (LA) Living Wage Ordinance based upon the questions provided to us in your letter dated July 7, 2014. The answers provided herein are based on our present knowledge of the competitive lodging market as of the completion of our fieldwork in September 2014. The following report summarizes our findings and reflects the conclusion of our analysis.

The terms of this engagement are such that we have no obligation to revise this report to reflect events or conditions which occur subsequent to the date of completion of our fieldwork; however, we are available to discuss the necessity for revision in view of changes in the economy or market factors which have a material effect on the proposed property. This report is subject to the Statement of Assumptions and Limiting Conditions presented in the Addenda, as well as to any assumptions presented herein.

We appreciate the opportunity of working on this assignment and look forward to answering any questions you may have regarding our findings and conclusions presented herein.

Sincerely,

*PKF Consulting USA*

Bruce Baltin
Senior Vice President



## Introduction

This report contains a comparative analysis of the proposed Living Wage Ordinance for the City of Los Angeles with the precedent ordinances implemented in the LAX Corridor, Long Beach, SeaTac Airport, Seattle and proposed in San Francisco. We have also provided trends in room sales, payroll, and unemployment rates within the hotel and motel industry for the Los Angeles Metropolitan Statistical Area (MSA). As part of our research, we interviewed hotel General Managers at properties within the LAX Corridor, City of Los Angeles, Long Beach and Seattle to understand how the precedent ordinances have impacted their hotel operations. Finally, we also interviewed hotel General Managers within the City of LA to ascertain how the proposed ordinance would potentially affect their operation

## Background

The Los Angeles City Council introduced a motion on February 18, 2014 that would increase the minimum hourly minimum wage to $15.37 at all hotels in the City of LA with 100 or more guestrooms. The motion was co-sponsored by Council Members Mike Bonin (West LA - District 11), Nury Martinez (Northeast San Fernando Valley – District 6) and Curren Price (South LA and parts of Downtown – district 9). A copy of this ordinance is included in the Addenda at the end of this report.

When the Airport Hospitality Enhancement Zone was created in 1997, section 104.114 of the Los Angeles Municipal Code provided Procedures For Further Regulation. This section states that the City may not impose a living wage that exceeds the state or federal minimum wage upon any business entity that does not have a business relationship with the City of Los Angeles in the future, unless the City Council first secures a study that looks at the effects such a regulation would have on the:1) industry and/or geographic location targeted, 2) consumers or clients served by the industry and/or geographic location, including any price increases, and 3) the City's and/or geographic locations ability to attract and retain new business to the area. In addition, the industry on which the ordinance is imposed must receive business benefits from a City asset and must have more than 15,000 employees.

## City of Los Angeles Hotel Labor Force

Per Smith Travel Research, the City of LA currently has approximately 350 hotel properties that currently offer almost 39,000 guestrooms. Using industry guidelines for staff to guestroom ratios, as well as data provided by the State of California Employment Development Department, We estimate that there are approximately 17,000 employees currently working in these 350 hotels.

### Hotel Employee Living Wage Impact on the City Economy

In our report dated June 24, 2014 that was prepared for the California Hotel & Lodging Association, we completed a detailed analysis using data from a recently compiled wage survey applied against the staffing model of a full-service, non-union hotel with approximately 400 rooms. The results showed that approximately 68.0 percent of the total employees (based on average pay rates for full-time equivalents – FTEs) were earning less than the proposed $15.37 living wage. However, if reported tips were considered, the number dropped to 48.0 percent. Because our methodology used a larger, full-service hotel as our example, it is our opinion that these percentages are likely overstated due to the larger number of employees in the entry-level and front-line positions as this type of hotel compared to the majority of the hotels in the City of Los Angeles.

Based upon our estimate of 17,000 total hotel employees within the City of Los Angeles and using the percentages mentioned above, this equates to more than 11,000 workers earning less than $15.37 without considering reported tips and almost 8,000 workers earning less than $15.37 if reported tips were included. Considering that Los Angeles has a workforce of more than 1.8 million people, the number of hotel workers earning less than the proposed living wage is less than 1.0 percent of the total workforce (with or without reported tips). Thus, in our opinion, the number of hotel employees currently earning less than the proposed minimum wage does not have a significant negative effect on the City economy as a whole.

### City Airport Hospitality Enhancement Zone Ordinance

The LAX ordinance was implemented in January 1997, and increased the minimum wage for all workers in the designated airport corridor. At the time of implementation, the minimum wage increased from $6.75 to $10.64, which equated to a 36.6% wage increase. This large increase was very difficult for the airport-area industries to absorb at one time and much of this increase was not able to be passed on to the end consumer. Because the ordinance did not allow for a credit for employee-report tips, it was necessary to close hotel outlets (primarily food and beverage) and cut staff. Without the inclusion of reported tips, many employees who were already earning more than the new minimum wage lost their jobs as the hotels could not absorb the additional labor burden. Sadly, the employees that the ordinance was intended to help actually lost their jobs. On the positive side, the LAX ordinance affected all airport-related service industries, so there were no unfair competitive advantages created within the corridor. Additionally, healthcare costs for hourly employees were factored in when determining the employee's wage rates, which allowed hotels to continue to provide most of these benefits.

**Long Beach "Minimum Wages for Hotel Workers" Ordinance Provisions**

In our opinion, there were no positive provisions in the "minimum wages for hotel workers" ordinance that was implemented in Long Beach in January 2012. When implemented, the ordinance imposed a 62.5 percent increase in the minimum wage for hourly employees. The ordinance affected only hotels with more than 99 rooms, which provided an operational disadvantage with local restaurants and competitive hotels outside of the boundaries of Long Beach. The ordinance was not enforced against union hotels, even though there were many positions at these union hotels that were paying below the new minimum living wage. Finally, the ordinance did not consider a healthcare credit or tip credit, which forced many hotels to reduce or eliminate healthcare funding for hourly employees, and cost many tipped employees, primarily in the food and beverage department, their jobs due to cost cutting measures, even though many of these employees were already earning well in excess of the new minimum wage.

**SeaTac Proposition 1**

This past January, a similar ordinance went into place for hospitality and transportation businesses in and around the Seattle/Tacoma International Airport. At the time of implementation, the ordinance increased the minimum wage by 63.2 percent, without the benefit of any sort of gradual ramp up of the increase. Similar to the Long Beach initiative, hotels with less than 100 rooms were exempt; however, it is these small hotels that many times are paying the lowest wages. On the positive side, both union and non-union businesses alike were affected, therefore no unfair competitive advantages were created.

**San Francisco Ballot Measure**

The proposed ballot measure is pretty straightforward in that it applies to all industries and does not exclude unionized businesses. The proposed implementation includes a ramp up of the 40% increase ($10.74 to $15.00) over a four-year period. A phased increase allows the businesses the ability to absorb and/or pass on these costs to the end consumer, so that a period of slow/negative job growth is not experienced in the local market that could result in employee layoffs.

Items that we would've liked to have seen included as part of the proposed ballot measure, would be the ability to pause the CPI increases during periods of economic downturn, and the CPI factor used should be the "general" CPI factor that everyone is familiar with and not the specific "worker" CPI index that is currently proposed in San Francisco. In addition, we recommend the inclusion of a wage-rate differential so that tipped employees currently earning more than the living wage, would not be subject to the proposed ordinance. Finally, we would've recommended a credit for health care costs that are paid by the employer.

History of Hotel Sales, Payroll and Employment Data for the Los Angeles MSA

The following table provides a 10-year history of hotel room sales in the Los Angeles-Santa Ana MSA, calculated based upon the Transient Occupancy Tax (TOT) collections for each jurisdiction within Los Angeles and Orange Counties.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Hotel Rooms Revenue** | | | | | | | | |
| **City of Los Angeles and the Los Angeles MSA** | | | | | | | | |
| Year | City Of Los Angeles | % Change | Los Angeles County | % Change | Orange County | % Change | Total MSA | % Change |
| 2004 | $753,760,000 | N/A | $1,945,600,052 | N/A | $1,171,700,000 | N/A | $3,117,300,052 | N/A |
| 2005 | 982,703,571 | 30.4% | 2,285,983,301 | 17.5% | 1,253,400,000 | 7.0% | 3,539,383,301 | 13.5% |
| 2006 | 976,800,714 | -0.6% | 2,466,287,348 | 7.9% | 1,430,100,000 | 14.1% | $3,896,387,348 | 10.1% |
| 2007 | 1,035,046,429 | 6.0% | 2,634,958,566 | 6.8% | 1,555,900,000 | 8.8% | $4,190,858,566 | 7.6% |
| 2008 | 1,142,500,000 | 10.4% | 2,831,867,253 | 7.5% | 1,594,700,000 | 2.5% | $4,426,567,253 | 5.6% |
| 2009 | 1,048,635,714 | -8.2% | 2,521,139,040 | -11.0% | 1,417,100,000 | -11.1% | $3,938,239,040 | -11.0% |
| 2010 | 911,614,286 | -13.1% | 2,389,466,214 | -5.2% | 1,307,800,000 | -7.7% | $3,697,266,214 | -6.1% |
| 2011 | 1,036,914,286 | 13.7% | 2,651,945,461 | 11.0% | 1,454,500,000 | 11.2% | $4,106,445,461 | 11.1% |
| 2012 | 1,148,138,571 | 10.7% | 2,895,269,376 | 9.2% | 1,580,200,000 | 8.6% | $4,475,469,376 | 9.0% |
| 2013 | 1,198,735,714 | 4.4% | 3,101,323,127 | 7.1% | 1,717,400,000 | 8.7% | $4,818,723,127 | 7.7% |
| CAAG | 5.3% | | 5.3% | | 4.3% | | 5.0% | |

Source: Dean Runyan Associates

The data above shows that the City of LA and the combined MSA returned to pre-economic downturn levels in 2012.

The following table shows the average pay rates for selected front-line hotel positions over the past five years at hotels in the Los Angeles MSA. The full wage survey is presented in the Addenda at the end of this report.

4

| Hourly Payroll Trends - Select Hotel Positions | | | | | | |
|---|---|---|---|---|---|---|
| Los Angeles MSA | | | | | | |
| Position | 2010 | 2011 | 2012 | 2013 | 2014 | CAAG |
| Front Desk Agent | $13.44 | $13.89 | $14.12 | $14.74 | $15.06 | 2.9% |
| Bellperson* | 8.55 | 8.62 | 8.70 | 8.76 | 8.97 | 1.2% |
| Public Space Attendant | 11.84 | 12.30 | 12.74 | 13.10 | 13.51 | 3.4% |
| Room Attendant | 11.66 | 12.08 | 12.34 | 12.74 | 13.19 | 3.1% |
| Laundry Attendant | 12.35 | 12.51 | 13.00 | 13.95 | 14.11 | 3.4% |
| Restaurant Server* | 8.90 | 9.48 | 9.41 | 8.65 | 8.51 | -1.1% |
| Bartender* | 10.59 | 10.72 | 11.42 | 11.52 | 11.41 | 1.9% |
| Cocktail Server* | 8.40 | 8.21 | 8.45 | 8.43 | 8.55 | 0.4% |
| Room Service Server* | 8.28 | 8.24 | 8.37 | 8.47 | 8.57 | 0.9% |
| Mini-Bar Attendant | 11.68 | 12.07 | 12.14 | 12.71 | 12.83 | 2.4% |
| Banquet Server* | 9.33 | 9.72 | 8.91 | 9.73 | 9.75 | 1.1% |
| Banquet Set-Up* | 11.09 | 11.39 | 11.25 | 12.18 | 12.25 | 2.5% |
| Line Cook | 14.40 | 14.61 | 14.96 | 15.74 | 16.65 | 3.7% |
| Engineer (lowest skilled) | 16.57 | 16.98 | 17.30 | 18.73 | 17.18 | 0.9% |
| * Tipped employee - tips not included in wages shown. | | | | | | |
| Source: Executive HR Consulting Group | | | | | | |

The hourly wages shown above are yearly averages derived from wage surveys conducted by The Executive HR Consulting Group and the raw data from these studies is included in the Addenda at the end of this report. It should be noted that all of the sample hotels did not participate in the surveys each year, so the compound annual growth percentages are likely somewhat skewed. While the survey does not track reported tips for the tipped employees, we believe that if the tips were included, all of the tipped employee wages would be well in excess of the proposed living wage.

The following table provides a 10-year history of hotel/motel payroll and average wages.

| Hotel/Motel Payroll History | | | | |
|---|---|---|---|---|
| Los Angeles MSA | | | | |
| Year | Total Payroll | % Change | Average Wage | % Change |
| 2004 | $1,420,766,000 | N/A | $24,772 | N/A |
| 2005 | 1,490,022,000 | 5% | 25,663 | 4% |
| 2006 | 1,601,063,447 | 7% | 27,048 | 5% |
| 2007 | 1,766,148,686 | 10% | 28,752 | 6% |
| 2008 | 1,840,931,241 | 4% | 29,309 | 2% |
| 2009 | 1,691,167,276 | -8% | 28,697 | -2% |
| 2010 | 1,762,937,812 | 4% | 29,716 | 4% |
| 2011 | 1,864,796,343 | 6% | 30,831 | 4% |
| 2012 | 2,008,648,338 | 8% | 32,380 | 5% |
| 2013 | 2,102,470,990 | 5% | 32,504 | 0% |
| CAAG | 4.5% | | 3.1% | |
| Source: US Bureau of Labor Statistics | | | | |

The 10-year trend of the average hotel/motel wage shown above includes both exempt and hourly employees and indicates inflationary wage growth on a compound annual average basis was paid over the period.

The following table shows the average annual employment in the hotel/motel industry over the past 10 years, and year-to-date through the first quarter of 2014.

| | Average Annual Employment Hotel/Motel Industry | | | | | |
|---|---|---|---|---|---|---|
| | Los Angeles County | % Change | Orange County | % Change | Los Angeles MSA | % Change |
| 2004 | 36,613 | N/A | 20,763 | N/A | 57,376 | N/A |
| 2005 | 37,085 | 1.3% | 21,055 | 1.4% | 58,140 | 1.3% |
| 2006 | 37,333 | 0.7% | 21,846 | 3.8% | 59,179 | 1.8% |
| 2007 | 38,625 | 3.5% | 22,804 | 4.4% | 61,429 | 3.8% |
| 2008 | 39,428 | 2.1% | 23,175 | 1.6% | 62,603 | 1.9% |
| 2009 | 36,752 | -6.8% | 22,010 | -5.0% | 58,762 | -6.1% |
| 2010 | 37,625 | 2.4% | 21,557 | -2.1% | 59,182 | 0.7% |
| 2011 | 38,571 | 2.5% | 21,897 | 1.6% | 60,468 | 2.2% |
| 2012 | 39,598 | 2.7% | 22,625 | 3.3% | 62,223 | 2.9% |
| 2013 | 40,678 | 2.7% | 23,755 | 5.0% | 64,433 | 3.6% |
| CAAG | 1.2% | | 1.5% | | 1.3% | |
| YTD 03/13 | 39,894 | N/A | 23,004 | N/A | 62,898 | N/A |
| YTD 03/14 | 42,129 | 5.6% | 22,394 | -2.7% | 64,524 | 2.6% |
| Source: US Bureau of Labor Statistics | | | | | | |

The table above shows the jobs lost in the MSA during the economic downturn were finally replaced by 2013. This was accomplished primarily from the strengthening of the economy that has pushed occupancy levels to pre-recession levels.

## Impact of a Regional Tourism Authority

In our opinion, a regional tourism authority would definitely help hotels in the Greater Los Angeles area. There are 88 cities that comprise LA County and most visitors and many meeting planners do not know what the boundaries are between these various cities. While the Los Angeles Convention and Visitors Bureau has done its best to market all of the facets of the county -wide tourism offerings, the County has historically provided a somewhat segmented approach to selling itself as a destination, compared to many of its competitor cities such as San Francisco, San Diego, and New York City.. Most of the various LA cities have acted independently from a tourism/hospitality standpoint as there has been no "over-arching" entity to promote Greater Los Angeles as a whole. Thus, instead of collaboration between all of these cities, they tend to act as competitors. For example, let's assume a meeting planner contacts local tourism representatives in San Pedro about holding a meeting, but San Pedro cannot accommodate the group because their hotels are already booked or the group is too large. When this happens, the meeting planner is usually told

"sorry, we can't help you", instead of: "we cannot help you, but my colleagues in Torrance can likely accommodate your needs.

There is one over-arching tourism entity in San Francisco, which has proved very successful. Stakeholders like to deal with one entity, and this interaction needs to be fluid and seamless. In this case, the regional tourism office can work with the larger groups and can do its best to insure that all areas of the region are fairly and equally represented. Thus, a regional tourism authority that links all of the various Destination Marketing Organizations within the County would help to streamline the marketing process. Since many of these jurisdictions delegate manpower to tourism generation, there must be duplication of effort in many cases.

### Job Impacts of the LAX and Long Beach Wage Initiatives

Because the LAX hotels were not able to pass on the costs of the increased wages to their hotel guests, the affected hotels have had to implement cost-saving measures such as reduced staffing and benefits, and reduced hotel amenities. Most all affected hotels have experienced reduced staffing levels, with food and beverage receiving the largest portion of the cuts. One hotel reported a reduction of 84 hourly full-time equivalent employees (FTEs) since the ordinance was implemented, with 52 percent of these reductions occurring in food and beverage. Many of the affected hotels have eliminated room service and banquet and service charges, and have built these fees into the menu pricing. This makes it challenging for the sales team as they must explain the difference in pricing to potential clients. This also impacts banquet servers and bartenders as they are now paid a flat rate. The LAX hotels are now operating with a competitive disadvantage because some of their competitive set hotels, such as those in El Segundo, were not impacted by the ordinance.

In Long beach, at least two hotels have removed rooms from inventory in order to fall below the 100-room threshold. This has led to reduced revenue and staff cuts at these hotels. Another hotel has cut 25 FTEs (55,000 man hours) at the same time that occupancy has increased 7 points. The majority of these cuts were in the food and beverage department. One full-service hotel has calculated that the annual financial impact post-reduction of staff is approximately $785,000 in incremental wages, benefits, and payroll taxes. This impact would have been $1.5 million annually if the staff reductions had not been implemented. In many cases, the staff reductions have resulted in increased workloads, which have impacted service levels. Room service and banquet service charges are now built into menu pricing, which makes it difficult for the sales team to sell against Anaheim hotels.

Conclusions

Based upon our internal analysis and the third-party research summarized herein, we believe that any ordinance that is implemented should be designed so that it benefits the greatest number of people, without placing an overly onerous burden on the City of Los Angeles hotels. Thus, we believe that a phased-in approach to the wage increase over several years will spread out the financial and operational impacts, allowing the hotels to adjust gradually to the increasing wages. This approach would hopefully prevent the loss of jobs that were experienced in the LAX, Long Beach and SeaTac Airport hotel markets. Additionally, we believe the prudent thing to do would be to include a provision for tip credits in the final wording of the ordinance. Tipped employees should be carved-out as most of these employees already earn well in excess of $15.37. Without this carve-out, many of the employees that the ordinance is designed to help could end up losing their jobs due to the almost-certain layoffs that have been previously experienced in the precedent hotel markets.

If the ordinance is implemented as currently proposed, there will also be a direct impact on new job creation as well, because developers will not want to risk an investment in new hotels due to the long-term real estate risks associated with development in areas with such high land costs. It should be noted that the compound average annual growth rate for new hotel supply in the City of LA is 0.7 percent from 1988 to the present day. This growth rate is significantly below the national average of 1.9 percent over this same period, and the result is an under-supply of hotel rooms in the market, particularly in Downtown. At present, the convention center is under-utilized due to its inability to attract larger groups because of a lack of hotel rooms in the immediate area. The issue with a lack of adequate new supply in Downtown is that it is currently not economically feasible to develop a hotel in Downtown and the proposed ordinance would only exacerbate the problem.

Similar to what happened in both the LAX Corridor and Long Beach, developers will likely shy away from future development deals if the proposed ordinance is implemented. No new hotels have been built in the LAX Corridor, and only one hotel (which was already under development when the ordinance was implemented) has been built in Long Beach, since their respective ordinances went into effect.

Based upon our research, we have determined that there are owners and potential investors who have slowed the progression of potential deals, and are waiting to see what is going to happen with the proposed ordinance. Three projects have been curtailed in Downtown alone. We believe that if the proposed ordinance is implemented for the City of LA, any new hotel development will likely take place outside if the city limits, which also translates to a loss of transient occupancy tax revenue (TOT).

*ADDENDA*

ADDENDUM A

CURRENT LOS ANGELES CITY COUNCIL MOTION

14-0216

FEB 1 8 2014

ECONOMIC DEVELOPMEN

## M O T I O N

By maintaining free public tourist attractions like Hollywood Boulevard, Griffith Park and Venice Beach, modernizing LAX, upgrading the Convention Center and helping to build the public transportation system that will carry visitors around the city, to and from hotels, the City of Los Angeles has made significant financial investments to create a climate that has allowed the hospitality industry to thrive in Los Angeles. The City's investments have proven helpful for the hospitality industry, which has enjoyed three consecutive years of growth, and which boasts an occupancy rate of 75.4% (far better than the national average of 62%) and a "revenue per room available" rate of $100 – a 12-year high for LA. Since hotels receive definite benefits from City assets and investments, it is fair and reasonable that these hotels pay their employees a fair wage - especially when doing so would so greatly benefit the people of and the economy in Los Angeles.

According to the Economic Development Department, 43% of the people who work in hotels in Los Angeles earn wages that still put them far below the federal poverty line. Wages paid to hotel employees are economically restrictive and prevent many hospitality employees from having purchasing power at local businesses, which has a devastating toll on Los Angeles' local economy. According to research done by the Economic Policy Institute, increasing wages for hotel workers could generate more than $70 million in economic activity for Los Angeles.

Income inequality is one of the most pressing economic, social and civil rights issues facing Los Angeles, and establishing a fair wage for hotel employees will help raise thousands of Angelenos out of poverty. Economic studies have made the circumstances of those living paycheck to paycheck clear, and hotel employees should not be forced to work two or three jobs to provide food and shelter for their families.

Several cities, including Santa Monica and West Hollywood, have realized the value in providing enhanced wages for employees in the hotel and tourism industry, and voters in the City of Long Beach adopted a living wage for hotel workers by a nearly 2-1 margin just last year.

In 2007, the Los Angeles City Council passed a living wage ordinance for workers employed in hotels near LAX, and in 2009 passed an ordinance that raised the wages for airport employees. The living wage for airport employees has resulted in higher pay and real benefits for low-income families, and the hotels around LAX have continued to thrive. In recent years, LAX passenger traffic has steadily increased (4.7% increase in 2013, following a 3% increase in 2012) as the city has invested in infrastructure that draws tourists to Los Angeles.

**I THEREFORE MOVE** that the City Council instruct the CLA to secure a study and provide for public input of the Citywide economic impacts of imposing a living wage of $15.37 for hotel employees at hotels with more than 100 rooms; and

**I FURTHER MOVE** that, if supported by the study, the City Council request the City Attorney to work with the CLA and CAO in preparing and presenting an ordinance that requires a living wage for hotel workers at hotels with more than 100 rooms.

PRESENTED BY:

MIKE BONIN
Councilmember, 11th District

NURY MARTINEZ
Councilmember, 6th District

CURREN D. PRICE, Jr.
Councilmember, 9th District

SECONDED BY:

FEB 1 8 2014

2

*ADDENDUM B*

*WAGE SURVEYS*

HOURLY COMPENSATION SURVEY - YEAR 2014

 ECG

## 2014 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | ZONE 1 Min Pay | Max Pay | Avg Pay | ZONE 2 Min Pay | Max Pay | Avg Pay | ZONE 3 Min Pay | Max Pay | Avg Pay | ZONE 4 Min Pay | Max Pay | Avg Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | $ 21.72 | $ 21.72 | $ 21.72 | | | | 22.00 | 22.00 | 22.00 | 18.00 | 19.00 | 19.00 |
| HR Coordinator | $ 19.80 | $ 20.11 | $ 20.06 | $ 19.47 | $ 20.07 | $ 19.77 | 18.69 | 20.01 | 19.67 | 17.46 | 17.95 | 17.69 |
| Employment Coordinator | | | | | | | 14.00 | 14.50 | 14.50 | | | |
| HR Representative/Clerk | $ 15.34 | $ 15.34 | $ 15.34 | | | | 14.50 | 17.25 | 16.00 | | | |
| HR Assistant | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.50 | $ 15.50 | $ 15.50 | 14.73 | 17.41 | 16.08 | 15.50 | 15.96 | 15.50 |
| Safety Coordinator | | | | $ 16.50 | $ 16.50 | $ 16.50 | 17.40 | 17.40 | 17.40 | 18.18 | 18.18 | 18.18 |
| File Clerk | | | | | | | | | | 16.00 | 19.69 | 18.19 |
| Receptionist | $ 16.14 | $ 16.14 | $ 16.14 | | | | | | | | | |
| Executive Administrative Assistant to GM | $ 22.84 | $ 22.84 | $ 22.84 | $ 25.73 | $ 26.36 | $ 26.05 | 21.78 | 23.46 | 22.73 | 19.76 | 24.35 | 25.21 |
| Administrative Assistant to a Manager | $ 18.27 | $ 18.57 | $ 18.42 | $ 18.45 | $ 22.41 | $ 20.58 | 16.34 | 18.70 | 17.68 | 15.98 | 21.90 | 17.87 |
| Design Assistant | | | | | | | 16.22 | 18.13 | 18.13 | | | |
| Intern | $ 10.00 | $ 10.00 | $ 10.00 | $ 9.00 | $ 9.00 | $ 9.00 | 14.46 | 14.46 | 14.46 | 10.00 | 10.00 | 10.00 |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | $ 24.14 | $ 25.89 | $ 24.64 | $ 23.24 | $ 23.24 | $ 23.24 | 21.95 | 23.78 | 23.23 | 22.63 | 22.63 | 22.63 |
| Payroll Clerk | | | | $ 21.65 | $ 21.65 | $ 21.65 | 19.52 | 20.27 | 19.77 | 16.00 | 24.10 | 21.60 |
| Accounting Coordinator | $ 20.00 | $ 20.00 | $ 20.00 | $ 15.91 | $ 15.91 | $ 15.91 | 20.65 | 20.65 | 20.65 | 17.98 | 18.90 | 18.90 |
| Accounts Payable Clerk | $ 17.83 | $ 18.41 | $ 18.18 | $ 19.60 | $ 19.60 | $ 19.60 | 17.11 | 18.90 | 18.38 | 16.83 | 18.47 | 17.37 |
| Accounting Clerk | $ 17.41 | $ 18.16 | $ 17.66 | $ 20.69 | $ 20.92 | $ 20.80 | 17.78 | 18.50 | 18.76 | 16.69 | 20.17 | 18.54 |
| Accounts Receivable Clerk | $ 17.53 | $ 17.98 | $ 17.90 | $ 19.33 | $ 19.51 | $ 19.42 | 17.60 | 19.50 | 18.46 | 17.23 | 19.65 | 18.86 |
| Lead Night Auditor | | | | $ 17.15 | $ 17.15 | $ 17.15 | 15.00 | 17.10 | 15.80 | | | |
| Night Auditor | $ 14.91 | $ 15.66 | $ 15.35 | $ 18.21 | $ 19.74 | $ 18.98 | 15.13 | 15.83 | 15.43 | 14.00 | 16.01 | 14.34 |
| Day Auditor | $ 16.44 | $ 16.85 | $ 16.85 | $ 20.61 | $ 20.61 | $ 20.61 | 19.34 | 20.00 | 19.67 | 18.19 | 19.39 | 18.79 |
| Purchasing Agent | | | | $ 18.04 | $ 19.88 | $ 18.96 | 14.50 | 18.85 | 34.50 | 14.77 | 17.70 | 15.98 |
| Purchasing Administrative Assistant | | | | $ 14.55 | $ 14.55 | $ 14.55 | 15.38 | 15.38 | 15.38 | 16.00 | 16.48 | 16.48 |
| General Cashier | $ 17.14 | $ 17.57 | $ 17.36 | $ 19.57 | $ 19.57 | $ 19.57 | 17.95 | 19.18 | 18.73 | 16.83 | 17.71 | 17.71 |
| Credit & Collections Clerk | | | | | | | 18.00 | 22.50 | 19.48 | | | |
| Accounting Analyst/Cost Analyst | $ 21.47 | $ 21.47 | $ 21.47 | | | | | | | 20.00 | 22.00 | 21.00 |
| Senior Clerk | | | | | | | 22.50 | 26.50 | 24.50 | | | |
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | $ 18.90 | $ 18.90 | $ 18.90 | $ 20.72 | $ 21.22 | $ 21.06 | 17.57 | 19.76 | 19.01 | 13.10 | 13.10 | 13.10 |
| Storeroom Clerk | $ 15.21 | $ 15.35 | $ 15.28 | $ 16.83 | $ 17.20 | $ 16.98 | 13.93 | 15.53 | 14.44 | 12.75 | 14.93 | 13.14 |
| Lead Storeroom Clerk | $ 21.25 | $ 21.25 | $ 21.25 | | | | 14.94 | 15.24 | 14.94 | 15.00 | 16.88 | 16.41 |
| Receiving Clerk | $ 15.39 | $ 15.39 | $ 15.39 | $ 17.94 | $ 18.41 | $ 18.11 | 14.19 | 14.72 | 14.46 | 13.69 | 14.19 | 13.94 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | | | | | | | | | |
| Room Service Cashier | $ 15.72 | $ 15.72 | $ 15.72 | $ 17.29 | $ 17.29 | $ 17.29 | 12.46 | 14.03 | 13.10 | 11.50 | 15.53 | 11.87 |
| Room Service Cashier (3rd shift) | | | | | | | 11.50 | 11.50 | 11.50 | | | |
| Restaurant Cashier | $ 12.78 | $ 12.93 | $ 12.93 | | | | 13.68 | 14.81 | 14.24 | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | $ 17.99 | $ 19.07 | $ 18.66 | $ 18.67 | $ 19.14 | $ 18.91 | 17.50 | 19.98 | 18.97 | 18.00 | 22.59 | 16.28 |
| Garde Manger | $ 17.96 | $ 18.69 | $ 17.98 | $ 19.91 | $ 19.91 | $ 19.91 | 19.01 | 19.01 | 19.01 | 11.00 | 14.00 | 12.33 |
| Assistant Garde Manger | | | | | | | 18.08 | 19.92 | 19.92 | | | |
| Butcher | | | | $ 20.52 | $ 20.52 | $ 20.52 | 25.77 | 25.72 | 25.72 | 16.96 | 20.58 | 20.15 |
| Pastry Chef | $ 19.75 | $ 19.75 | $ 19.75 | $ 15.20 | $ 15.20 | $ 15.20 | 19.00 | 19.00 | 19.00 | 28.05 | 28.05 | 28.05 |
| Assistant Pastry Chef | | | | $ 20.49 | $ 20.49 | $ 20.49 | 21.22 | 23.37 | 23.37 | 18.90 | 19.49 | 18.68 |
| Pastry Cook I | $ 18.44 | $ 18.44 | $ 18.44 | $ 17.20 | $ 17.56 | $ 17.34 | 16.64 | 17.02 | 17.02 | 14.06 | 15.07 | 14.65 |
| Pastry Cook II (Baker) | $ 17.08 | $ 17.08 | $ 17.08 | $ 17.66 | $ 17.88 | $ 17.83 | 16.42 | 17.76 | 17.76 | 14.96 | 15.30 | 14.77 |
| **MAIN KITCHEN / BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 18.05 | $ 18.15 | $ 18.15 | $ 18.21 | $ 18.94 | $ 18.57 | 17.30 | 18.30 | 17.97 | 14.86 | 17.10 | 15.81 |
| Main Cook (Cook II) | $ 16.35 | $ 16.59 | $ 16.59 | $ 17.29 | $ 17.47 | $ 17.38 | 15.03 | 16.51 | 16.05 | 13.63 | 16.07 | 16.40 |
| Prep Cook (Cook III) | $ 15.59 | $ 15.69 | $ 15.69 | $ 16.35 | $ 16.45 | $ 16.36 | 12.90 | 14.56 | 15.95 | 12.56 | 13.88 | 12.77 |
| Pantry (Entry Level) | $ 13.15 | $ 14.74 | $ 13.68 | $ 16.29 | $ 16.68 | $ 16.49 | 13.06 | 13.98 | 13.52 | 11.62 | 13.10 | 11.76 |
| Cook (3rd shift) | $ 17.80 | $ 17.80 | $ 17.80 | $ 18.40 | $ 18.60 | $ 18.40 | 12.75 | 15.00 | 13.88 | 13.66 | 14.35 | 14.17 |
| Lead Pantry | | | | $ 19.15 | $ 19.15 | $ 19.15 | 16.00 | 16.00 | 16.00 | | | |
| Banquet Cook | $ 17.99 | $ 17.59 | $ 17.59 | | | | | | | | | |
| Apprentice | $ 10.85 | $ 10.85 | $ 10.85 | $ 10.00 | $ 10.00 | $ 10.00 | | | | 10.00 | 10.00 | 10.00 |
| Buffet Runner/Food Runner | $ 9.00 | $ 9.00 | $ 9.00 | $ 10.86 | $ 10.86 | $ 10.86 | 13.27 | 13.27 | 13.27 | 11.00 | 14.85 | 11.13 |
| **GOURMET or SPECIALTY RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 18.23 | $ 18.23 | $ 18.23 | $ 17.71 | $ 18.13 | $ 17.87 | 16.85 | 19.35 | 19.35 | 14.71 | 15.77 | 14.95 |
| Main Cook (Cook II) | $ 16.85 | $ 16.85 | $ 16.85 | $ 16.07 | $ 16.81 | $ 16.30 | 16.52 | 17.77 | 17.77 | 13.18 | 14.63 | 13.53 |
| Prep Cook (Cook III) | $ 15.50 | $ 15.50 | $ 15.50 | $ 15.67 | $ 15.91 | $ 15.73 | 13.00 | 15.43 | 15.43 | 12.13 | 12.56 | 12.26 |
| Pantry (Entry Level) | $ 14.15 | $ 14.13 | $ 14.15 | $ 16.47 | $ 16.47 | $ 16.47 | 17.88 | 17.88 | 17.88 | 11.43 | 11.54 | 11.49 |
| Specialty Cook | | | | | | | 18.08 | 19.92 | 19.92 | | | |
| Sushi Cook | $ 22.35 | $ 22.35 | $ 22.35 | | | | | | | 16.00 | 16.73 | 16.73 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | | | | $ 19.21 | $ 19.21 | $ 19.21 | 17.39 | 18.26 | 18.26 | 15.98 | 17.56 | 16.46 |
| Main Cook (Cook II) | $ 18.55 | $ 18.55 | $ 18.55 | $ 16.48 | $ 17.39 | $ 16.93 | 15.50 | 17.68 | 16.23 | 14.05 | 14.68 | 14.32 |
| Prep Cook (Cook III) | $ 17.80 | $ 17.80 | $ 17.80 | $ 15.88 | $ 16.08 | $ 15.93 | 12.43 | 14.91 | 14.56 | 12.81 | 14.27 | 13.33 |
| Pantry (Entry Level) | | | | $ 17.14 | $ 18.05 | $ 17.49 | | | | | | |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | $ 14.63 | $ 14.63 | $ 14.63 | $ 19.10 | $ 19.10 | $ 19.10 | 17.56 | 18.74 | 18.74 | 16.93 | 17.04 | 16.90 |
| Cook | $ 15.72 | $ 15.72 | $ 15.72 | $ 16.34 | $ 17.10 | $ 16.83 | 15.59 | 16.25 | 16.33 | 17.05 | 12.75 | 13.16 |
| Server | $ 14.20 | $ 14.28 | $ 14.28 | $ 16.18 | $ 16.18 | $ 16.18 | 11.11 | 13.35 | 12.63 | 10.85 | 11.56 | 11.45 |
| Utility | $ 15.37 | $ 15.37 | $ 15.37 | $ 15.10 | $ 15.10 | $ 15.10 | 12.53 | 13.59 | 13.04 | 11.00 | 12.84 | 11.57 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | $ 17.34 | $ 17.36 | $ 17.36 | $ 17.98 | $ 18.62 | $ 18.32 | 16.17 | 17.32 | 16.98 | 14.15 | 16.28 | 15.53 |

HOURLY COMPENSATION SURVEY - YEAR 2014

 ecg

## 2014 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

HOURLY SUMMARY COMPENSATION

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| Night Cleaner Supervisor | | | | | | | 13.00 | 13.00 | 13.00 | | | |
| Night Cleaner | $ 20.14 | $ 20.14 | $ 20.14 | $ 17.10 | $ 17.10 | $ 17.10 | 12.38 | 13.02 | 12.70 | 13.15 | 15.07 | 14.07 |
| Steward | $ 14.28 | $ 14.28 | $ 14.28 | $ 14.41 | $ 15.01 | $ 14.70 | 12.25 | 13.51 | 12.96 | 10.82 | 12.84 | 11.35 |
| Pot Washer | | | | $ 11.33 | $ 12.00 | $ 11.66 | 11.00 | 12.57 | 12.04 | | | |
| Ware Washer | $ 9.00 | $ 10.44 | $ 9.78 | | | | 11.29 | 12.29 | 11.79 | 12.10 | 12.10 | 12.10 |
| Banquet Runner | $ 16.10 | $ 16.10 | $ 16.10 | | | | 12.95 | 13.32 | 13.32 | | | |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |
| Supervisor | | | | $ 14.35 | $ 14.35 | $ 14.35 | 16.37 | 16.37 | 16.37 | 13.89 | 13.89 | 13.89 |
| Order Taker | $ 15.45 | $ 15.45 | $ 15.45 | $ 14.42 | $ 14.85 | $ 14.54 | 12.94 | 13.62 | 13.47 | 11.53 | 13.00 | 12.28 |
| Server | $ 8.94 | $ 9.28 | $ 9.07 | $ 8.16 | $ 8.21 | $ 8.20 | 8.26 | 8.94 | 8.64 | 8.07 | 8.72 | 8.38 |
| Bus Person | $ 16.15 | $ 16.15 | $ 16.15 | $ 13.51 | $ 13.51 | $ 13.51 | 10.35 | 11.02 | 10.85 | | | |
| Captain | | | | $ 14.10 | $ 14.10 | $ 14.10 | | | | 10.50 | 10.50 | 10.50 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | $ 19.25 | $ 19.25 | $ 19.25 | $ 21.00 | $ 21.00 | $ 21.00 | 17.60 | 20.10 | 19.35 | 18.00 | 18.00 | 18.00 |
| Host Person/Greeter | $ 16.33 | $ 16.33 | $ 16.33 | $ 15.38 | $ 15.46 | $ 15.42 | 14.12 | 15.06 | 14.57 | 10.67 | 12.66 | 11.24 |
| Server | $ 9.05 | $ 9.05 | $ 9.05 | $ 8.07 | $ 8.07 | $ 8.07 | 8.10 | 8.60 | 8.32 | 8.00 | 8.85 | 8.33 |
| Busperson | $ 11.60 | $ 11.60 | $ 11.60 | $ 10.55 | $ 10.80 | $ 10.65 | 10.84 | 11.64 | 11.52 | 8.08 | 9.51 | 8.63 |
| Food Runner | $ 12.78 | $ 12.78 | $ 12.78 | $ 11.41 | $ 11.66 | $ 11.55 | 11.18 | 11.82 | 11.74 | 9.17 | 10.06 | 9.61 |
| Captain | | | | | | | 15.00 | 16.00 | 15.50 | | | |
| Sommelier/Wine Steward | | | | $ 16.00 | $ 16.00 | $ 16.00 | | | | | | |
| **CAFÉ or MAIN RESTAURANT** | | | | | | | | | | | | |
| Supervisor | $ 15.73 | $ 16.87 | $ 15.80 | $ 23.39 | $ 23.39 | $ 23.39 | 16.78 | 18.03 | 17.64 | 16.75 | 18.66 | 17.81 |
| Host Person/Greeter | $ 13.17 | $ 13.49 | $ 13.26 | $ 15.01 | $ 15.27 | $ 15.14 | 13.22 | 14.46 | 13.60 | 10.60 | 11.61 | 10.82 |
| Server | $ 9.34 | $ 9.34 | $ 9.34 | $ 8.23 | $ 8.23 | $ 8.23 | 8.08 | 8.34 | 8.22 | 8.06 | 8.60 | 8.26 |
| Busperson | $ 10.83 | $ 10.83 | $ 10.83 | $ 11.03 | $ 11.03 | $ 11.03 | 10.39 | 11.38 | 10.74 | 8.30 | 8.95 | 8.45 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | $ 15.00 | $ 15.00 | $ 15.00 | $ 16.40 | $ 16.40 | $ 16.40 | | | | | | |
| Attendant | $ 13.12 | $ 13.87 | $ 13.53 | $ 14.13 | $ 14.19 | $ 14.15 | 12.48 | 13.21 | 13.06 | 10.38 | 10.65 | 10.56 |

HOURLY COMPENSATION SURVEY - YEAR 2014

 ECG

## 2014 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | HOURLY SUMMARY COMPENSATION | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ZONE 1 | | | | ZONE 2 | | | | ZONE 3 | | | ZONE 4 | | |
| | Minimum Pay | Maximum Pay | Median Pay | Average Pay | Minimum Pay | Maximum Pay | Median Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | | | |
| Concierge/Host | $ 15.80 | $ 15.80 | $ 15.80 | $ 15.80 | $ 18.64 | $ 18.64 | $ 18.64 | 16.00 | 16.30 | 16.30 | 15.00 | 16.12 | 15.55 |
| Food Attendant | $ 13.45 | $ 13.45 | $ 13.45 | | | | | 10.17 | 13.63 | 13.36 | | | |
| **BEVERAGE OUTLET** | | | | | | | | | | | | | | |
| Beverage Outlet Supervisor | | | | | $ 14.00 | $ 14.00 | $ 14.00 | 18.80 | 19.39 | 19.39 | 16.30 | 18.05 | 17.42 |
| Head Bartender | $ 17.15 | $ 17.15 | $ 17.15 | $ 17.15 | $ 19.68 | $ 19.68 | $ 19.68 | 12.43 | 13.18 | 12.80 | | | |
| Service Bartender | | | | | $ 14.61 | $ 14.61 | $ 14.61 | 17.78 | 17.78 | 17.78 | 8.00 | 8.00 | 8.00 |
| Bartender | $ 11.88 | $ 11.88 | $ 11.88 | $ 11.88 | $ 11.91 | $ 12.11 | $ 12.04 | 11.83 | 12.65 | 12.23 | 8.79 | 10.69 | 9.49 |
| Café Bartender | | | | | | | | | | | 10.00 | 10.00 | 10.00 |
| Host Person/Greeter | $ 16.59 | $ 16.59 | $ 16.59 | | $ 16.01 | $ 16.01 | $ 16.01 | 14.70 | 14.70 | 14.70 | 8.00 | 8.00 | 8.00 |
| Cocktail Server | $ 9.04 | $ 9.04 | $ 9.04 | | $ 8.05 | $ 8.05 | $ 8.05 | 8.80 | 8.91 | 8.88 | 8.10 | 8.72 | 8.25 |
| Barback | $ 11.78 | $ 11.78 | $ 11.78 | | $ 13.26 | $ 13.26 | $ 13.26 | 11.69 | 11.91 | 11.88 | 8.75 | 10.00 | 9.14 |
| Front Bartender (night club) | | | | | | | | | | | | | |
| Food Runner (Beverage Outlet) | $ 13.68 | $ 13.68 | $ 13.68 | | $ 9.97 | $ 9.97 | $ 9.97 | 12.91 | 13.14 | 13.14 | 8.63 | 8.63 | 8.63 |
| **OTHER OUTLETS** | | | | | | | | | | | | | | |
| Snack bar/Coffee Attendant | $ 13.00 | $ 13.21 | $ 13.21 | | $ 16.27 | $ 16.27 | $ 16.27 | 15.21 | 15.54 | 15.38 | 11.25 | 13.82 | 11.49 |
| Cashier | $ 12.55 | $ 12.55 | $ 12.55 | | $ 16.27 | $ 16.27 | $ 16.27 | | | | 10.66 | 11.85 | 11.35 |
| Barista Line Server (i.e.: Starbucks) | $ 13.22 | $ 13.22 | $ 13.22 | | $ 16.27 | $ 16.27 | $ 16.27 | 12.46 | 14.46 | 13.08 | 12.50 | 13.19 | 12.67 |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | | | |
| Captain | $ 12.76 | $ 12.86 | $ 12.80 | | $ 11.03 | $ 11.07 | $ 11.05 | 11.27 | 12.71 | 11.91 | 10.12 | 11.72 | 10.77 |
| Captain including tips | $ 16.80 | $ 16.80 | $ 16.80 | | $ 22.76 | $ 22.76 | $ 22.76 | 16.95 | 16.95 | 16.95 | 40.13 | 40.13 | 40.13 |
| Server | $ 10.42 | $ 10.64 | $ 10.55 | | $ 9.96 | $ 9.96 | $ 9.96 | 9.62 | 10.74 | 10.11 | 8.06 | 8.76 | 8.36 |
| Server including tips | $ 8.00 | $ 8.00 | $ 8.00 | | $ 20.66 | $ 20.66 | $ 20.66 | 14.31 | 19.50 | 14.31 | 32.00 | 32.00 | 32.00 |
| Bus Person | $ 13.45 | $ 13.45 | $ 13.45 | | $ 11.26 | $ 11.26 | $ 11.26 | 10.46 | 10.81 | 10.73 | | | |
| Bus Person including tips | | | | | | | | | | | | | |

HOURLY COMPENSATION SURVEY - YEAR 2014



## 2014 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | $12.25 | $12.25 | $12.25 | $9.03 | $9.03 | $9.03 | 9.75 | 9.75 | 9.75 | 9.75 | 11.84 | 9.93 |
| Banquet Beverage Captain, including tips | | | | | | | | | | 35.00 | 35.00 | 35.00 |
| Bartender | $11.27 | $11.27 | $11.27 | $12.89 | $12.89 | $12.89 | 13.22 | 14.15 | 13.62 | 8.28 | 9.65 | 8.69 |
| Bartender including tips | | | | | | | 16.36 | 16.36 | 16.36 | 32.00 | 32.00 | 32.00 |
| Barback | | | | $12.26 | $12.26 | $12.26 | 12.86 | 13.03 | 12.95 | | | |
| Barback including tips | | | | | | | 14.97 | 14.97 | 14.97 | | | |
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | $13.96 | $14.27 | $14.27 | $14.00 | $14.00 | $14.00 | 15.92 | 16.67 | 16.29 | 9.21 | 12.96 | 11.07 |
| Supervisor including tips | | | | | | | | | | | | |
| Lead Houseperson | $13.59 | $14.99 | $14.79 | $16.68 | $16.68 | $16.68 | 12.56 | 14.85 | 12.85 | 10.60 | 10.60 | 10.60 |
| Lead Houseperson including tips | | | | | | | 17.20 | 17.20 | 17.20 | | | |
| Houseperson | $13.08 | $13.18 | $13.18 | $13.58 | $13.71 | $13.62 | 12.01 | 13.14 | 12.44 | 9.33 | 10.58 | 9.76 |
| Houseperson including tips | $14.05 | $14.05 | $14.05 | | | | 16.70 | 16.70 | 16.70 | 16.27 | 16.27 | 16.27 |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | $15.57 | $16.02 | $16.43 | $17.92 | $17.92 | $17.92 | 14.81 | 16.83 | 15.23 | 15.63 | 17.33 | 16.05 |
| Dispatcher | $15.18 | $15.18 | $15.18 | $16.73 | $17.57 | $17.15 | 15.15 | 16.09 | 15.79 | 12.45 | 13.15 | 12.80 |
| Expediter | | | | | | | | | | | | |
| Night Lead Houseperson | $12.25 | $13.08 | $12.85 | | | | 14.04 | 14.04 | 14.04 | 12.15 | 13.65 | 13.35 |
| Shampoo Person | $16.15 | $16.15 | $16.15 | $15.77 | $15.77 | $15.77 | | | | 9.68 | 9.68 | 9.68 |
| Public Space Cleaner | $14.62 | $14.64 | $14.64 | $14.33 | $14.80 | $14.61 | 13.17 | 13.56 | 12.93 | 11.02 | 13.38 | 11.85 |
| Floor Technician (Marble/Carpets, etc.) | $11.00 | $12.75 | $11.31 | $17.36 | $17.36 | $17.36 | 15.97 | 15.97 | 15.97 | 14.10 | 14.33 | 14.10 |
| Houseperson | $13.22 | $13.87 | $13.58 | $14.15 | $15.20 | $14.67 | 12.43 | 13.98 | 13.03 | 11.36 | 12.70 | 11.80 |
| Floor Supervisor | $14.80 | $15.42 | $15.24 | $16.99 | $17.30 | $17.16 | 15.74 | 16.53 | 16.33 | 14.41 | 15.51 | 15.23 |
| Room Attendant | $13.37 | $13.85 | $13.68 | $13.94 | $14.69 | $14.31 | 13.27 | 13.70 | 12.95 | 11.01 | 12.59 | 11.83 |
| Turndown Attendant | $15.78 | $15.78 | $15.78 | $14.77 | $15.31 | $15.03 | 12.33 | 13.64 | 12.82 | 10.72 | 12.02 | 11.28 |
| Deep Cleaning Attendant | $19.85 | $19.65 | $19.65 | $17.25 | $17.25 | $17.25 | 10.00 | 15.00 | 12.12 | 11.39 | 14.18 | 12.75 |
| Housekeeping Clerk | $15.09 | $15.09 | $15.09 | $17.07 | $17.07 | $17.07 | 15.11 | 15.11 | 15.11 | 12.00 | 16.20 | 14.72 |
| Butler | | | | | | | | | | 15.00 | 16.48 | 15.44 |
| Head Butler | | | | | | | | | | | | |
| Shampoo/Marble Technician | | | | $18.04 | $18.04 | $18.04 | | | | | | |
| Window Washer | $16.15 | $16.15 | $16.15 | | | | | | | 13.00 | 17.55 | 13.37 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | $19.60 | $19.60 | $19.60 | $17.77 | $18.48 | $18.12 | 14.04 | 15.15 | 14.59 | 14.07 | 15.58 | 15.27 |
| Utility Attendant | $13.96 | $14.53 | $14.35 | $14.77 | $16.41 | $15.63 | 12.30 | 13.98 | 13.62 | 10.42 | 12.25 | 10.80 |
| Washer | $15.45 | $15.45 | $15.45 | $15.47 | $15.47 | $15.47 | 11.58 | 12.98 | 12.54 | 12.25 | 14.35 | 12.99 |
| Pressor | | | | $16.22 | $16.40 | $16.35 | 13.71 | 14.21 | 13.96 | | | |
| Sorter | | | | $16.30 | $16.30 | $16.30 | 13.33 | 13.33 | 13.33 | 12.45 | 12.45 | 12.45 |
| Uniform Room Attendant | $15.35 | $15.37 | $15.37 | $15.80 | $15.80 | $15.80 | 13.66 | 14.06 | 14.06 | 11.79 | 13.36 | 12.40 |
| Alterationist | $16.15 | $16.15 | $16.15 | $16.16 | $16.16 | $16.16 | 13.62 | 15.00 | 14.85 | 13.65 | 14.74 | 14.38 |
| Dry Cleaner | | | | $18.05 | $18.88 | $18.47 | 16.97 | 16.97 | 16.97 | 14.53 | 20.10 | 18.44 |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | $19.18 | $19.43 | $19.36 | $19.97 | $20.70 | $20.34 | 17.38 | 18.69 | 18.32 | 17.06 | 19.25 | 18.09 |
| Security Dispatcher | | | | | | | 13.00 | 13.00 | 13.00 | 13.00 | 13.00 | 13.00 |
| Security Officer | $16.29 | $16.46 | $16.40 | $16.07 | $17.39 | $16.70 | 14.01 | 15.36 | 14.54 | 13.18 | 15.16 | 13.69 |
| Security Officer (3rd shift) | $17.30 | $17.43 | $17.18 | $17.90 | $17.90 | $17.90 | 13.94 | 15.75 | 15.08 | 14.42 | 15.15 | 14.73 |
| Parking Lot Attendant | $8.25 | $8.25 | $8.25 | $10.70 | $17.99 | $14.34 | 9.00 | 10.00 | 9.50 | | | |
| Parking Lot Dispatcher | $14.75 | $14.75 | $14.75 | | | | | | | | | |
| **FRONT DESK / OPERATIONS** | | | | | | | | | | | | |
| Supervisor | $16.65 | $17.35 | $16.93 | $18.81 | $19.17 | $18.99 | 16.58 | 18.18 | 17.47 | 17.51 | 19.37 | 18.01 |
| Front Desk Clerk | $15.14 | $15.60 | $15.36 | $16.36 | $17.19 | $16.70 | 14.35 | 15.03 | 14.76 | 13.14 | 14.22 | 13.41 |
| Front Desk Clerk (3rd shift) | $16.37 | $17.03 | $16.43 | $18.56 | $18.58 | $18.57 | 15.11 | 16.71 | 15.87 | 14.83 | 14.83 | 14.83 |
| Front Office Runner | | | | | | | | | | | | |
| Reservations Supervisor | $18.88 | $18.88 | $18.88 | $19.65 | $20.32 | $29.50 | 17.49 | 17.49 | 17.49 | 16.69 | 18.25 | 17.41 |
| Reservations Agent | $15.16 | $15.36 | $15.16 | $17.35 | $17.68 | $17.55 | 14.60 | 15.89 | 15.27 | 13.06 | 14.28 | 13.83 |
| Group Coordinator | $16.10 | $16.93 | $16.21 | $17.81 | $17.81 | $17.81 | 17.82 | 19.32 | 18.18 | 14.48 | 16.09 | 15.04 |
| Concierge | $15.70 | $16.03 | $15.87 | $16.13 | $17.09 | $16.80 | 14.58 | 16.23 | 15.79 | 12.81 | 14.71 | 13.53 |
| Head Concierge | $20.04 | $20.04 | $20.04 | $20.28 | $20.28 | $20.28 | 17.60 | 17.78 | 17.78 | 17.59 | 18.90 | 17.59 |
| Lobby Attendant | $9.00 | $10.57 | $10.44 | $16.49 | $16.49 | $16.49 | 13.81 | 13.81 | 13.81 | 13.00 | 13.86 | 13.21 |
| Rooms Controller | $19.67 | $19.67 | $19.67 | $18.55 | $18.55 | $18.55 | 12.00 | 18.00 | 12.20 | 14.48 | 15.25 | 15.12 |
| Management Trainee (in development) | | | | $18.05 | $18.05 | $18.05 | 19.81 | 19.81 | 19.81 | | | |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | $16.69 | $17.10 | $17.10 | $17.73 | $17.73 | $17.73 | 15.58 | 18.08 | 16.27 | 16.43 | 19.13 | 18.04 |
| Operator | $14.39 | $14.57 | $14.52 | $16.25 | $16.53 | $16.40 | 13.85 | 15.47 | 14.67 | 12.95 | 14.88 | 13.40 |
| Operator (3rd shift) | $15.43 | $15.43 | $15.43 | | | | 14.64 | 16.31 | 15.25 | 14.15 | 15.05 | 15.05 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Guest Relations Coordinator | | | | $20.00 | $20.00 | $20.00 | | | | 15.00 | 15.51 | 15.00 |
| Guest Service Supervisor | $17.57 | $17.81 | $17.81 | $15.76 | $15.76 | $15.76 | 16.50 | 16.50 | 16.50 | 15.68 | 15.68 | 15.68 |
| Guest Service Attendant | | | | | | | | | | 9.25 | 9.25 | 9.25 |
| Bell Captain | $11.87 | $12.56 | $12.56 | $11.32 | $12.04 | $11.73 | 9.75 | 11.36 | 10.65 | 11.50 | 14.17 | 12.48 |
| Driver | | | | $13.35 | $13.99 | $13.75 | 11.36 | 11.86 | 11.61 | 12.00 | 12.44 | 12.44 |
| Bell Attendant | $9.40 | $9.42 | $9.41 | $8.83 | $9.91 | $9.03 | 8.47 | 9.15 | 8.68 | 8.46 | 9.22 | 8.73 |
| Door Person | $13.37 | $13.37 | $11.97 | $8.73 | $9.48 | $9.30 | 11.99 | 12.42 | 12.14 | 9.20 | 9.64 | 9.36 |
| Valet / Garage Attendant | $10.93 | $10.93 | $10.93 | $9.73 | $11.53 | $10.02 | 8.56 | 10.16 | 9.05 | 8.20 | 8.83 | 8.53 |
| Garage Cashier | $13.10 | $13.50 | $13.10 | $13.80 | $13.80 | $13.80 | 12.83 | 12.83 | 12.83 | 9.70 | 9.76 | 9.70 |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | $25.53 | $26.87 | $25.00 | $26.05 | $27.07 | $26.47 | 25.49 | 27.82 | 27.14 | 23.39 | 27.47 | 26.77 |
| Coordinator | $19.25 | $19.25 | $19.25 | $19.33 | $19.33 | $19.33 | 17.13 | 18.69 | 17.31 | 17.17 | 19.61 | 18.02 |

HOURLY COMPENSATION SURVEY - YEAR 2014

 ecg

## 2014 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

HOURLY SUMMARY COMPENSATION

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| Painter | $ 18.71 | $ 19.59 | $ 19.59 | $ 22.98 | $ 24.12 | $ 23.55 | 18.73 | 19.32 | 18.98 | 16.42 | 20.45 | 17.68 |
| Mechanical Engineer | $ 27.96 | $ 27.96 | $ 27.96 | $ 34.15 | $ 34.15 | $ 34.15 | 19.25 | 25.03 | 24.39 | 21.03 | 23.89 | 23.89 |
| General Maintenance | $ 15.58 | $ 19.17 | $ 16.79 | $ 20.44 | $ 21.53 | $ 20.98 | 21.94 | 23.29 | 22.59 | 15.46 | 24.34 | 21.58 |
| Engineer 1 (low skill) | $ 16.66 | $ 17.68 | $ 17.35 | $ 17.74 | $ 18.74 | $ 18.38 | 17.13 | 18.43 | 17.75 | 14.70 | 16.02 | 15.24 |
| Engineer 2 (medium skill) | $ 20.43 | $ 21.24 | $ 20.65 | $ 20.27 | $ 21.23 | $ 20.70 | 19.76 | 22.11 | 21.08 | 17.33 | 20.89 | 18.59 |
| Engineer 3 (high skill) | $ 24.06 | $ 24.16 | $ 24.16 | $ 24.60 | $ 25.26 | $ 25.02 | 24.61 | 26.62 | 26.07 | 20.11 | 23.77 | 21.72 |
| Utility Engineer (entry level) | $ 19.46 | $ 19.46 | $ 19.46 | | | | 15.15 | 15.35 | 15.25 | 17.00 | 30.36 | 23.59 |
| Carpenter | $ 24.05 | $ 24.05 | $ 24.05 | $ 30.93 | $ 30.93 | $ 30.93 | 21.84 | 22.84 | 22.34 | 19.61 | 24.87 | 24.68 |
| | | | | | | | | | | | | |
| **SALES/MKTG, CATERING & CONV SVC** | | | | | | | | | | | | |
| Receptionist | $ 15.52 | $ 16.83 | $ 16.83 | | | | 17.16 | 19.05 | 17.99 | 15.06 | 17.86 | 15.63 |
| Administrative Assistant | $ 18.13 | $ 18.40 | $ 18.27 | $ 19.20 | $ 20.52 | $ 19.76 | 20.15 | 20.15 | 20.35 | 16.17 | 18.80 | 16.20 |
| Event/Social Media Admin Assistant | | | | | | | | | | | | |
| Social Media / Marketing Coordinator | $ 19.58 | $ 19.58 | $ 19.58 | $ 23.91 | $ 25.60 | $ 24.76 | 12.00 | 18.00 | 13.46 | 21.23 | 21.23 | 21.23 |
| Sales / Catering Coordinator | $ 18.00 | $ 18.77 | $ 18.28 | $ 20.37 | $ 20.96 | $ 20.67 | 17.37 | 19.64 | 17.89 | 15.69 | 17.84 | 16.41 |
| Wedding Coordinator | | | | | | | | | | 15.25 | 15.25 | 15.25 |
| Marketing Coordinator | | | | | | | | | | | | |
| Sales Systems Analyst | $ 19.34 | $ 19.34 | $ 19.34 | $ 19.50 | $ 21.25 | $ 20.69 | 17.16 | 18.20 | 18.20 | 20.28 | 20.28 | 20.28 |
| Tour Coordinator | | | | | | | | | | | | |
| Convention/Conference Svcs Coordinator | $ 17.19 | $ 18.34 | $ 17.72 | $ 19.20 | $ 19.20 | $ 19.20 | 18.76 | 19.52 | 19.85 | 18.00 | 18.00 | 18.00 |
| Meeting Concierge | | | | $ 15.50 | $ 18.00 | $ 16.21 | 16.71 | 18.92 | 18.92 | 16.00 | 16.00 | 16.00 |
| VIP Coordinator | $ 21.63 | $ 21.63 | $ 21.63 | | | | | | | | | |
| | | | | | | | | | | | | |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | | | | | | | | | | | | |
| Audio Visual Technician | | | | | | | 14.42 | 16.52 | 15.47 | | | |
| | | | | | | | | | | | | |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | | | | $ 29.57 | $ 29.57 | $ 29.57 | 20.00 | 23.00 | 21.50 | 16.00 | 17.72 | 16.00 |
| PC Specialist | $ 18.55 | $ 18.55 | $ 18.55 | $ 21.06 | $ 21.36 | $ 21.21 | 18.77 | 20.77 | 19.77 | | | |
| Computer Programmer | | | | | | | 27.00 | 27.81 | 27.81 | | | |

HOURLY COMPENSATION SURVEY - YEAR 2014

 ecg

## 2014 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

HOURLY SUMMARY COMPENSATION

| POSITION TITLE | ZONE 1 Low | ZONE 1 Avg | ZONE 1 Median | ZONE 2 Low | ZONE 2 Avg | ZONE 2 Median | ZONE 3 Low | ZONE 3 Avg | ZONE 3 Median | ZONE 4 Low | ZONE 4 Avg | ZONE 4 Median |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | | | | $ 24.65 | $ 24.65 | $ 24.65 | 15.00 | 16.20 | 16.20 | | | |
| Grounds Keeper | | | | $ 14.70 | $ 15.74 | $ 15.22 | 11.27 | 14.06 | 12.96 | | | |
| Landscaper | | | | | | | | | | | | |
| Floral Attendant | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Spa Supervisor | $ 17.93 | $ 17.93 | $ 17.93 | $ 19.00 | $ 19.00 | $ 19.00 | 37.02 | 18.45 | 18.12 | 15.56 | 17.70 | 16.91 |
| Front Desk Spa - Reception/Scheduler | $ 15.25 | $ 15.25 | $ 15.25 | $ 15.87 | $ 16.27 | $ 16.06 | 15.13 | 15.42 | 15.42 | 10.71 | 12.11 | 11.24 |
| Lounge Attendant | | | | $ 13.00 | $ 15.91 | $ 14.24 | 15.59 | 15.59 | 15.59 | 9.40 | 9.77 | 9.40 |
| Massage Therapist | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.20 | $ 8.20 | $ 8.20 | 11.81 | 11.96 | 11.96 | 8.00 | 9.00 | 8.30 |
| Esthetician | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.20 | $ 8.20 | $ 8.20 | 8.41 | 8.61 | 8.61 | 8.00 | 8.50 | 8.29 |
| Nail Technician | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.80 | $ 8.80 | $ 8.80 | 9.12 | 9.42 | 9.42 | 8.00 | 8.50 | 8.23 |
| Hair Stylist | | | | | | | 8.24 | 8.83 | 8.83 | | | |
| Health Club Attendant (Cleaning/Janitorial) | | | | $ 14.66 | $ 14.68 | $ 14.68 | 13.10 | 14.03 | 13.95 | 10.00 | 12.21 | 10.46 |
| Retail Supervisor | | | | $ 15.88 | $ 17.65 | $ 16.40 | 17.98 | 19.23 | 19.23 | 16.50 | 19.50 | 18.65 |
| Retail Clerk/Attendant | $ 14.63 | $ 14.63 | $ 14.63 | | | | 13.65 | 14.02 | 14.02 | 10.24 | 11.71 | 10.76 |
| Child Activities Leader | | | | $ 14.00 | $ 14.42 | $ 14.21 | 10.50 | 11.00 | 10.75 | 13.15 | 15.99 | 14.10 |
| Aerobics / Pilates / Yoga Instructor | | | | | | | 18.12 | 21.42 | 19.92 | 17.49 | 18.14 | 17.91 |
| | | | | | | | | | | | | |
| **GOLF / TENNIS / POOL / CNTRY CLB** | | | | | | | | | | | | |
| Golf Supervisor | | | | | | | | | | | | |
| Golf Pro | | | | | | | | | | | | |
| Golf Caddy | | | | | | | | | | | | |
| Golf Instructor | | | | | | | | | | | | |
| Greens Keeper | | | | | | | | | | | | |
| Spray Technician (greens) | | | | | | | | | | | | |
| Irrigators | | | | | | | | | | | | |
| Head Mechanic | | | | | | | | | | 25.33 | 25.33 | 25.33 |
| Mechanic | | | | | | | | | | 22.33 | 22.33 | 22.33 |
| Equipment Operator | | | | | | | | | | | | |
| Bag Room Attendant | | | | | | | | | | | | |
| Golf Shop Retail Attendant | | | | | | | | | | | | |
| Buyer (Golf Outlet) | | | | | | | | | | | | |
| Foreperson | | | | | | | | | | | | |
| Golf Lead Server | | | | | | | | | | | | |
| Golf Server | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Tennis Supervisor | | | | | | | | | | | | |
| Tennis Coordinator | | | | | | | | | | | | |
| Tennis Instructor | | | | | | | | | | 10.67 | 11.85 | 11.85 |
| Tennis Lead Server | | | | | | | | | | | | |
| Tennis Server | | | | | | | | | | | | |
| Tennis Bartender | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Pool Supervisor | $ 18.20 | $ 18.79 | $ 18.54 | | | | | | | 8.00 | 8.00 | 8.00 |
| Pool Lead Server | | | | | | | 14.84 | 14.87 | 14.84 | | | |
| Pool Server | $ 9.44 | $ 9.44 | $ 9.44 | $ 8.85 | $ 8.85 | $ 8.85 | 8.29 | 8.42 | 8.42 | 8.00 | 8.00 | 8.00 |
| Pool Bartender | $ 14.54 | $ 14.54 | $ 14.54 | $ 13.84 | $ 13.84 | $ 13.84 | | | | 8.00 | 8.00 | 8.00 |
| Aquatics Coordinator/Pool Concierge | | | | | | | | | | | | |
| Aquatics Instructor | | | | | | | 14.00 | 15.00 | 14.50 | | | |
| Lead Life Guard | | | | | | | | | | | | |
| Life Guard | | | | | | | 10.75 | 11.25 | 11.00 | | | |
| Lead Pool Attendant | | | | $ 14.69 | $ 14.69 | $ 14.69 | | | | | | |
| Pool Attendant | $ 14.80 | $ 14.00 | $ 14.80 | $ 12.84 | $ 14.51 | $ 13.26 | 12.52 | 13.06 | 13.06 | 10.00 | 11.26 | 10.32 |
| Fitness Attendant | $ 14.25 | $ 14.25 | $ 14.25 | | | | 11.87 | 11.87 | 11.87 | | | |
| | | | | | | | | | | | | |
| Country Club Lead Server | | | | | | | | | | | | |
| Country Club Server | | | | | | | | | | | | |
| Country Club Bartender | | | | | | | | | | | | |
| Artist in Residence | | | | | | | | | | | | |
| Camp Counselor | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Night Shift Differential Amount: | | | | $ 1.06 | | | | | | | | |
| | | | | | | | | | | | | |
| Do you cap ($) hourly positions: | | 0 | | | 0 | | | 0 | | | 0 | |
| If yes, at what year are most capped: | | | | | | | | | | | | |

HOURLY COMPENSATION SURVEY - YEAR 2013

 ECG

## 2013 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

| POSITION TITLES | HOURLY SUMMARY COMPENSATION | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | $ 19.21 | $ 23.65 | $ 20.99 | | | | $ 21.00 | $ 22.00 | $ 21.50 | $ 20.42 | $ 20.76 | $ 20.59 |
| HR Coordinator | $ 18.78 | $ 19.85 | $ 19.03 | $ 17.60 | $ 19.32 | $ 17.75 | $ 17.79 | $ 19.15 | $ 18.93 | $ 17.71 | $ 18.98 | $ 18.32 |
| Employment Coordinator | | | | | | | | | | $ 18.00 | $ 18.00 | $ 18.00 |
| HR Representative/Clerk | | | | | | | | | | | | |
| HR Assistant | $ 15.50 | $ 16.83 | $ 16.17 | $ 15.88 | $ 15.88 | $ 15.88 | $ 14.95 | $ 15.62 | $ 15.62 | $ 14.75 | $ 17.55 | $ 16.15 |
| Safety Coordinator | | | | | | | $ 17.20 | $ 17.20 | $ 17.20 | | | |
| File Clerk | $ 10.66 | $ 10.66 | $ 10.66 | | | | | | | | | |
| Receptionist | $ 14.26 | $ 18.10 | $ 18.25 | | | | | | | $ 10.75 | $ 17.89 | $ 15.05 |
| Executive Administrative Assistant to GM | $ 21.96 | $ 22.80 | $ 22.30 | $ 22.94 | $ 25.14 | $ 23.34 | $ 22.38 | $ 24.38 | $ 23.38 | $ 19.44 | $ 25.26 | $ 23.53 |
| Administrative Assistant to a Manager | $ 17.08 | $ 18.75 | $ 17.92 | $ 19.34 | $ 21.59 | $ 19.76 | $ 17.01 | $ 18.93 | $ 17.92 | $ 14.75 | $ 20.64 | $ 16.82 |
| Design Assistant | | | | | | | | | | | | |
| Intern | | | | $ 9.00 | $ 9.00 | $ 9.00 | | | | | | |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | $ 23.21 | $ 26.25 | $ 25.48 | $ 22.37 | $ 22.37 | $ 22.37 | $ 22.50 | $ 23.75 | $ 23.13 | $ 20.44 | $ 22.79 | $ 21.84 |
| Payroll Clerk | $ 16.00 | $ 16.00 | $ 16.00 | | | | $ 18.67 | $ 21.73 | $ 20.91 | $ 20.96 | $ 23.34 | $ 22.15 |
| Accounts Payable Clerk | $ 18.10 | $ 19.96 | $ 18.99 | $ 18.53 | $ 19.03 | $ 19.03 | $ 17.95 | $ 19.15 | $ 18.97 | $ 18.62 | $ 20.70 | $ 19.39 |
| Accounting Clerk | $ 16.85 | $ 17.85 | $ 17.25 | $ 18.59 | $ 18.59 | $ 18.59 | $ 15.00 | $ 17.00 | $ 16.39 | $ 18.98 | $ 20.66 | $ 19.82 |
| Accounts Receivable Clerk | $ 17.09 | $ 17.91 | $ 17.45 | $ 19.68 | $ 20.18 | $ 20.18 | $ 17.74 | $ 19.14 | $ 18.34 | $ 18.03 | $ 21.54 | $ 19.82 |
| Lead Night Auditor | | | | $ 15.00 | $ 19.00 | $ 17.50 | $ 18.37 | $ 18.37 | $ 18.37 | $ 17.24 | $ 21.11 | $ 19.18 |
| Night Auditor | $ 16.84 | $ 16.84 | $ 16.84 | $ 15.80 | $ 17.05 | $ 16.27 | $ 13.85 | $ 16.52 | $ 15.13 | $ 13.90 | $ 15.62 | $ 13.98 |
| Day Auditor | $ 18.43 | $ 19.69 | $ 18.57 | $ 18.74 | $ 18.74 | $ 18.74 | $ 18.66 | $ 18.66 | $ 18.66 | $ 19.25 | $ 21.11 | $ 20.18 |
| Purchasing Agent | | | | $ 17.68 | $ 19.01 | $ 18.01 | $ 16.87 | $ 17.98 | $ 17.25 | $ 14.21 | $ 17.30 | $ 15.51 |
| Purchasing Administrative Assistant | | | | | | | $ 15.75 | $ 16.75 | $ 16.25 | $ 14.45 | $ 14.45 | $ 14.45 |
| General Cashier | $ 16.81 | $ 18.36 | $ 17.74 | $ 18.68 | $ 18.68 | $ 18.68 | $ 16.89 | $ 17.14 | $ 17.02 | $ 18.24 | $ 19.78 | $ 19.01 |
| Credit & Collections Clerk | $ 14.00 | $ 17.78 | $ 14.50 | | | | $ 17.00 | $ 25.16 | $ 19.57 | | | |
| Senior Clerk | | | | | | | | | | $ 20.56 | $ 23.14 | $ 21.85 |

HOURLY COMPENSATION SURVEY - YEAR 2013

ecg

## 2013 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLE | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | $19.62 | $20.25 | $20.21 | $20.54 | $20.54 | $20.54 | $17.28 | $18.92 | $18.43 | $13.50 | $18.77 | $16.13 |
| Storeroom Clerk | $14.61 | $15.26 | $14.74 | $16.41 | $16.41 | $16.41 | $13.84 | $15.48 | $14.59 | $11.67 | $14.72 | $13.62 |
| Lead Storeroom Clerk | | | | | | | | | | | | |
| Receiving Clerk | $15.53 | $15.53 | $15.53 | $17.94 | $17.98 | $17.96 | $15.12 | $15.87 | $15.87 | $14.26 | $16.11 | $15.13 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | $12.00 | $12.00 | $12.00 | | | | $10.35 | $11.50 | $10.74 |
| Room Service Cashier | $12.50 | $15.87 | $13.11 | $12.80 | $13.70 | $13.25 | $12.04 | $14.68 | $14.18 | $12.25 | $14.33 | $12.91 |
| Room Service Cashier (3rd shift) | $14.25 | $14.25 | $14.25 | $11.00 | $11.00 | $11.00 | $12.00 | $12.00 | $12.00 | | | |
| Restaurant Cashier | $12.43 | $14.12 | $12.63 | $12.00 | $12.00 | $12.00 | $13.13 | $14.70 | $14.07 | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | $17.84 | $19.86 | $18.98 | $16.57 | $16.95 | $16.76 | $17.06 | $19.15 | $18.15 | $17.50 | $22.93 | $20.13 |
| Garde Manger | $16.68 | $16.68 | $16.68 | $19.01 | $19.01 | $19.01 | $16.30 | $18.05 | $18.05 | $10.00 | $18.23 | $13.98 |
| Assistant Garde Manger | | | | | | | | | | | | |
| Butcher | $17.95 | $18.28 | $18.28 | $19.53 | $19.53 | $19.53 | | | | $19.58 | $19.86 | $19.58 |
| Pastry Chef | $19.39 | $19.39 | $19.39 | | | | $18.81 | $18.81 | $18.81 | $18.27 | $18.27 | $18.27 |
| Assistant Pastry Chef | $19.40 | $19.40 | $19.40 | | | | | | | $17.99 | $19.57 | $17.99 |
| Pastry Cook I | $17.68 | $17.68 | $17.68 | $16.60 | $17.16 | $16.88 | $16.52 | $17.10 | $17.10 | $15.21 | $17.23 | $16.32 |
| Pastry Cook II (Baker) | $16.95 | $17.20 | $17.08 | $16.57 | $16.90 | $16.66 | $16.73 | $16.73 | $16.73 | $13.77 | $15.78 | $14.56 |
| **MAIN KITCHEN / BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $17.51 | $17.71 | $17.62 | $16.98 | $18.23 | $17.42 | $16.93 | $18.16 | $17.55 | $14.21 | $18.54 | $16.26 |
| Main Cook (Cook II) | $16.06 | $16.80 | $16.30 | $15.70 | $16.66 | $16.21 | $14.67 | $16.57 | $15.72 | $12.90 | $15.73 | $14.18 |
| Prep Cook (Cook III) | $14.70 | $15.16 | $14.76 | $14.40 | $15.13 | $14.60 | $11.77 | $13.54 | $12.73 | $11.50 | $13.52 | $12.56 |
| Pantry (Entry Level) | $12.98 | $14.93 | $13.95 | $16.69 | $16.69 | $16.69 | $14.03 | $16.22 | $15.71 | $12.35 | $12.35 | $12.35 |
| Cook (3rd shift) | | | | $18.09 | $18.09 | $18.09 | $14.46 | $16.30 | $14.88 | $15.00 | $15.00 | $15.00 |
| Lead Pantry | | | | $15.86 | $15.88 | $15.88 | $17.31 | $17.31 | $17.31 | | | |
| Banquet Cook | $17.41 | $17.41 | $17.41 | | | | $14.11 | $16.05 | $16.05 | $18.40 | $18.46 | $18.40 |
| Apprentice | $10.50 | $10.50 | $10.50 | $9.00 | $9.00 | $9.00 | | | | $10.00 | $10.00 | $10.00 |
| Buffet Runner/Food Runner | $12.56 | $16.45 | $12.56 | $13.00 | $13.00 | $13.00 | $13.39 | $13.50 | $13.46 | $8.74 | $11.42 | $9.74 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | | | | $16.62 | $16.93 | $16.74 | $16.59 | $17.71 | $17.15 | $15.90 | $18.23 | $16.99 |
| Main Cook (Cook II) | | | | $15.21 | $16.20 | $15.59 | $16.13 | $16.98 | $16.55 | $13.84 | $15.88 | $14.72 |
| Prep Cook (Cook III) | | | | $14.82 | $14.91 | $14.86 | $12.16 | $13.51 | $12.83 | $12.10 | $14.11 | $12.77 |
| Pantry (Entry Level) | | | | $16.23 | $16.23 | $16.23 | $17.48 | $17.48 | $17.48 | $12.18 | $16.33 | $12.56 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $17.80 | $17.85 | $17.83 | $16.33 | $16.38 | $16.34 | $14.84 | $17.50 | $15.62 | $14.65 | $18.17 | $16.18 |
| Main Cook (Cook II) | $16.65 | $16.78 | $16.78 | $16.20 | $16.20 | $16.20 | $16.05 | $16.83 | $16.43 | $12.72 | $14.36 | $13.57 |
| Prep Cook (Cook III) | $15.53 | $15.53 | $15.53 | $15.76 | $15.87 | $15.82 | $12.88 | $15.40 | $13.96 | $12.17 | $13.75 | $12.93 |
| Pantry (Entry Level) | $13.40 | $13.40 | $13.40 | $16.69 | $16.69 | $16.69 | | | | $11.55 | $13.15 | $12.43 |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | $15.19 | $17.07 | $15.31 | $19.23 | $19.23 | $19.23 | $15.25 | $16.57 | $15.67 | $16.16 | $17.01 | $16.80 |
| Cook | $15.28 | $16.07 | $15.48 | $15.99 | $16.49 | $16.28 | $15.14 | $15.78 | $15.60 | $12.53 | $12.93 | $12.72 |
| Server | $13.89 | $15.28 | $13.50 | $16.44 | $16.61 | $16.53 | $12.88 | $15.02 | $14.47 | | | |
| Utility | $14.09 | $14.09 | $14.09 | $13.26 | $13.45 | $13.74 | $12.32 | $12.82 | $12.57 | $11.23 | $12.93 | $12.07 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | $16.22 | $17.53 | $16.80 | $16.36 | $17.03 | $16.62 | $15.42 | $16.42 | $15.92 | $14.13 | $16.78 | $15.98 |
| Night Cleaner Supervisor | | | | | | | $13.00 | $13.00 | $13.00 | $12.64 | $12.64 | $12.64 |
| Night Cleaner | $12.95 | $12.95 | $12.95 | $14.64 | $14.64 | $14.64 | $12.90 | $14.58 | $14.25 | $13.59 | $13.50 | $13.75 |
| Steward | $13.64 | $14.28 | $13.73 | $12.88 | $14.00 | $13.30 | $11.86 | $13.66 | $12.87 | $10.81 | $12.96 | $13.54 |
| Pot Washer | | | | $12.25 | $13.25 | $12.75 | | | | $11.00 | $12.26 | $13.84 |
| Ware Washer | | | | $15.50 | $15.50 | $15.50 | | | | | | |
| Banquet Runner | | | | | | | $12.77 | $14.62 | $14.23 | | | |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |
| Supervisor | $15.25 | $18.73 | $15.85 | $15.30 | $15.02 | $15.61 | $17.62 | $17.62 | $17.62 | $12.88 | $13.88 | $13.21 |
| Order Taker | $14.59 | $15.33 | $14.73 | $14.83 | $15.65 | $15.12 | $13.43 | $15.23 | $14.46 | $11.65 | $13.84 | $12.37 |
| Server | $8.77 | $8.98 | $8.79 | $8.49 | $8.65 | $8.52 | $8.05 | $8.58 | $8.31 | $8.06 | $8.67 | $8.36 |
| Bus Person | $14.55 | $14.55 | $14.65 | $12.95 | $12.95 | $12.95 | $10.49 | $11.96 | $11.49 | $8.50 | $8.50 | $8.50 |
| Captain | | | | $10.95 | $10.95 | $10.95 | | | | $11.33 | $14.73 | $12.62 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | $17.00 | $18.74 | $17.33 | | | | $17.07 | $18.07 | $17.57 | $16.33 | $19.05 | $17.94 |
| Host Person/Greeter | $14.94 | $15.61 | $15.02 | $15.09 | $15.96 | $15.46 | $13.53 | $14.57 | $13.71 | $11.82 | $13.48 | $12.41 |
| Server | $8.59 | $8.59 | $8.59 | $8.06 | $8.13 | $8.06 | $8.00 | $8.37 | $8.17 | $8.41 | $9.44 | $8.85 |
| Busperson | $11.30 | $11.30 | $11.30 | $9.95 | $10.75 | $10.05 | $10.59 | $11.93 | $11.37 | $8.42 | $9.76 | $8.56 |
| Food Runner | $11.80 | $11.80 | $11.80 | $10.79 | $10.91 | $10.81 | $12.92 | $14.32 | $13.68 | $8.44 | $9.10 | $8.75 |
| Captain | | | | $12.00 | $12.00 | $12.00 | | | | | | |
| Sommelier/Wine Steward | $15.00 | $15.00 | $15.00 | $19.12 | $21.36 | $20.24 | | | | $14.50 | $20.30 | $17.40 |
| **CAFÉ or MAIN RESTAURANT** | | | | | | | | | | | | |
| Supervisor | $15.44 | $16.00 | $15.66 | $16.00 | $19.31 | $17.86 | $15.45 | $17.21 | $15.96 | $16.50 | $16.75 | $16.63 |
| Host Person/Director | $12.65 | $14.16 | $13.48 | $14.30 | $14.45 | $14.29 | $14.06 | $15.34 | $14.72 | $11.80 | $13.37 | $12.40 |
| Server | $9.66 | $9.66 | $9.66 | $8.39 | $8.69 | $8.29 | $8.36 | $8.69 | $8.28 | $8.05 | $9.00 | $8.35 |
| Busperson | $10.88 | $10.88 | $10.88 | $10.56 | $10.81 | $10.73 | $10.77 | $11.56 | $11.31 | $8.42 | $9.48 | $8.64 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | | | | $16.00 | $16.00 | $16.00 | | | | | | |
| Attendant | $13.12 | $13.34 | $13.26 | $12.63 | $13.14 | $12.91 | $12.74 | $12.74 | $12.74 | $11.00 | $12.81 | $11.95 |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | $13.48 | $14.08 | $13.73 | $17.74 | $17.74 | $17.74 | $14.45 | $16.19 | $15.73 | $12.93 | $15.23 | $13.34 |

HOURLY COMPENSATION SURVEY - YEAR 2013

 ecg

## 2013 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Food Attendant | $ 12.55 | $ 12.55 | $ 12.55 | | | | $ 12.76 | $ 14.88 | $ 14.35 | | | |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Beverage Outlet Supervisor | $ 20.00 | $ 20.00 | $ 20.00 | | | | $ 18.02 | $ 18.02 | $ 18.02 | $ 15.00 | $ 15.00 | $ 15.00 |
| Head Bartender | $ 13.39 | $ 15.89 | $ 14.59 | $ 15.39 | $ 15.39 | $ 15.39 | $ 11.76 | $ 12.64 | $ 12.20 | $ 13.84 | $ 15.84 | $ 14.79 |
| Service Bartender | $ 10.00 | $ 13.00 | $ 12.50 | $ 14.34 | $ 14.34 | $ 14.34 | $ 13.21 | $ 14.44 | $ 14.40 | $ 11.99 | $ 11.99 | $ 11.99 |
| Bartender | $ 11.53 | $ 11.97 | $ 11.80 | $ 11.88 | $ 12.43 | $ 12.05 | $ 11.45 | $ 12.84 | $ 12.24 | $ 9.41 | $ 10.75 | $ 9.99 |
| Café Bartender | | | | | | | | | | | | |
| Host Person/Greeter | $ 15.79 | $ 15.79 | $ 15.79 | $ 16.57 | $ 16.57 | $ 16.57 | $ 14.11 | $ 14.11 | $ 14.11 | $ 8.00 | $ 8.00 | $ 8.00 |
| Cocktail Server | $ 8.99 | $ 8.99 | $ 8.99 | $ 8.07 | $ 8.07 | $ 8.07 | $ 8.00 | $ 8.30 | $ 8.04 | $ 8.53 | $ 8.70 | $ 8.62 |
| Barback | $ 10.38 | $ 10.73 | $ 10.48 | $ 12.67 | $ 12.82 | $ 12.74 | $ 13.02 | $ 14.03 | $ 13.90 | $ 8.64 | $ 9.18 | $ 8.93 |
| Front Bartender (night club) | | | | $ 8.00 | $ 8.00 | $ 8.00 | | | | $ 8.26 | $ 9.23 | $ 8.58 |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snack bar/Coffee Attendant | $ 12.27 | $ 13.41 | $ 12.65 | $ 15.37 | $ 15.37 | $ 15.37 | $ 14.51 | $ 15.60 | $ 15.60 | $ 10.50 | $ 15.47 | $ 11.46 |
| Cashier | $ 12.43 | $ 14.12 | $ 12.59 | $ 15.37 | $ 15.37 | $ 15.37 | $ 13.09 | $ 16.36 | $ 16.36 | | | |
| Barista Line Server (i.e.: Starbucks) | $ 13.55 | $ 13.55 | $ 13.55 | $ 14.31 | $ 14.31 | $ 14.31 | $ 14.21 | $ 16.39 | $ 15.84 | $ 12.50 | $ 12.81 | $ 12.59 |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | $ 15.90 | $ 16.57 | $ 16.07 | $ 12.66 | $ 12.76 | $ 12.66 | $ 10.85 | $ 12.04 | $ 11.58 | $ 11.46 | $ 12.76 | $ 11.73 |
| Captain including tips | | | | $ 21.63 | $ 21.63 | $ 21.63 | $ 39.05 | $ 39.05 | $ 39.05 | $ 10.75 | $ 10.75 | $ 10.75 |
| Server | $ 11.51 | $ 11.89 | $ 11.70 | $ 9.40 | $ 9.45 | $ 9.40 | $ 8.96 | $ 9.96 | $ 9.36 | $ 8.06 | $ 8.89 | $ 8.45 |
| Server including tips | $ 8.00 | $ 8.00 | $ 8.00 | | | | $ 29.49 | $ 29.49 | $ 29.49 | $ 8.00 | $ 8.00 | $ 8.00 |
| Bus Person | | | | | | | $ 9.61 | $ 10.37 | $ 10.37 | $ 10.08 | $ 10.70 | $ 10.23 |
| Bus Person including tips | $ 11.35 | $ 11.35 | $ 11.35 | $ 11.26 | $ 11.26 | $ 11.26 | | | | | | |
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | $ 12.15 | $ 12.15 | $ 12.15 | $ 9.03 | $ 9.03 | $ 9.03 | $ 12.82 | $ 12.82 | $ 12.82 | $ 8.25 | $ 9.50 | $ 9.36 |
| Banquet Beverage Captain Including tips | | | | | | | | | | | | |
| Bartender | $ 9.95 | $ 9.95 | $ 9.95 | $ 17.88 | $ 17.88 | $ 17.88 | $ 11.42 | $ 13.15 | $ 12.62 | $ 8.57 | $ 10.03 | $ 9.32 |
| Bartender Including tips | | | | | | | $ 35.27 | $ 35.27 | $ 35.27 | $ 8.00 | $ 8.00 | $ 8.00 |
| Barback | | | | $ 12.26 | $ 12.26 | $ 12.26 | $ 11.24 | $ 13.43 | $ 12.84 | | | |
| Barback including tips | | | | | | | | | | $ 8.00 | $ 8.00 | $ 8.00 |
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | $ 14.55 | $ 15.81 | $ 14.91 | $ 16.50 | $ 16.50 | $ 16.50 | $ 14.97 | $ 16.47 | $ 15.72 | $ 10.81 | $ 15.32 | $ 12.68 |
| Supervisor including tips | | | | | | | | | | | | |
| Lead Houseperson | $ 13.41 | $ 14.27 | $ 14.27 | $ 16.08 | $ 16.25 | $ 16.08 | $ 12.86 | $ 14.03 | $ 12.86 | $ 11.65 | $ 11.65 | $ 11.65 |
| Lead Houseperson Including tips | | | | | | | $ 35.22 | $ 35.22 | $ 35.22 | | | |
| Houseperson | $ 13.14 | $ 14.66 | $ 13.87 | $ 13.03 | $ 13.14 | $ 13.07 | $ 11.90 | $ 13.31 | $ 12.29 | $ 8.93 | $ 10.47 | $ 9.48 |
| Houseperson including tips | | | | | | | $ 20.45 | $ 20.45 | $ 20.45 | $ 9.50 | $ 9.50 | $ 9.50 |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | $ 16.83 | $ 16.83 | $ 16.83 | $ 15.70 | $ 16.18 | $ 15.94 | $ 13.71 | $ 17.17 | $ 15.22 | $ 15.75 | $ 17.01 | $ 16.39 |
| Dispatcher | $ 14.46 | $ 14.46 | $ 14.46 | $ 15.63 | $ 15.94 | $ 16.20 | $ 14.33 | $ 15.28 | $ 15.14 | $ 13.50 | $ 14.68 | $ 14.11 |
| Expediter | | | | | | | | | | | | |
| Night Lead Houseperson | $ 17.75 | $ 17.75 | $ 17.75 | | | | $ 14.34 | $ 14.34 | $ 14.34 | $ 12.59 | $ 14.33 | $ 12.92 |
| Shampoo Person | $ 14.55 | $ 15.57 | $ 15.06 | | | | | | | | | |
| Public Space Cleaner | $ 13.93 | $ 14.47 | $ 14.18 | $ 13.60 | $ 14.22 | $ 13.80 | $ 11.77 | $ 12.99 | $ 12.50 | $ 11.23 | $ 12.65 | $ 11.91 |
| Floor Technician (Marble/Carpets, etc.) | | | | $ 16.80 | $ 16.80 | $ 16.80 | $ 14.00 | $ 14.40 | $ 14.40 | $ 11.43 | $ 15.22 | $ 13.15 |
| Houseperson | $ 13.48 | $ 14.17 | $ 13.59 | $ 13.07 | $ 14.40 | $ 13.73 | $ 13.81 | $ 13.53 | $ 12.56 | $ 11.30 | $ 12.97 | $ 11.93 |
| Floor Supervisor | $ 15.16 | $ 16.20 | $ 15.41 | $ 15.20 | $ 16.53 | $ 15.79 | $ 15.88 | $ 16.50 | $ 16.15 | $ 14.85 | $ 16.02 | $ 15.70 |
| Rooms Attendant | $ 13.23 | $ 14.16 | $ 13.40 | $ 12.80 | $ 14.17 | $ 13.34 | $ 13.70 | $ 13.77 | $ 12.71 | $ 10.82 | $ 12.69 | $ 11.51 |
| Turndown Attendant | $ 13.90 | $ 14.00 | $ 13.95 | $ 13.62 | $ 14.68 | $ 13.95 | $ 13.47 | $ 13.17 | $ 12.32 | $ 10.68 | $ 12.52 | $ 11.00 |
| Deep Cleaning Attendant | $ 15.05 | $ 15.05 | $ 15.05 | $ 16.35 | $ 16.35 | $ 16.35 | $ 15.54 | $ 19.25 | $ 16.78 | $ 12.00 | $ 14.14 | $ 13.07 |
| Housekeeping Clerk | $ 15.22 | $ 15.22 | $ 15.22 | $ 16.17 | $ 16.17 | $ 16.17 | $ 14.87 | $ 14.87 | $ 14.87 | $ 11.88 | $ 15.35 | $ 14.14 |
| Butler | | | | | | | | | | $ 15.00 | $ 18.62 | $ 16.68 |
| Head Butler | | | | | | | | | | $ 18.00 | $ 23.74 | $ 21.87 |
| Shampoo/Marble Technician | | | | $ 12.88 | $ 15.26 | $ 13.51 | $ 10.86 | $ 13.35 | $ 11.38 | $ 16.52 | $ 16.52 | $ 16.52 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | $ 14.13 | $ 15.03 | $ 14.69 | $ 16.28 | $ 16.82 | $ 16.61 | $ 14.18 | $ 16.05 | $ 15.03 | $ 14.14 | $ 16.85 | $ 15.95 |
| Utility Attendants | $ 13.27 | $ 13.60 | $ 13.48 | $ 12.31 | $ 14.09 | $ 12.94 | $ 12.01 | $ 13.92 | $ 13.15 | $ 10.92 | $ 12.92 | $ 11.64 |
| Washer | $ 14.75 | $ 14.75 | $ 14.75 | $ 15.90 | $ 15.90 | $ 15.90 | $ 10.92 | $ 12.30 | $ 11.92 | $ 12.01 | $ 16.09 | $ 13.25 |
| Presser | | | | $ 15.47 | $ 15.64 | $ 15.59 | $ 14.99 | $ 16.99 | $ 14.09 | $ 16.24 | $ 21.22 | $ 17.96 |
| Sorter | | | | $ 13.97 | $ 15.08 | $ 14.32 | $ 12.57 | $ 12.75 | $ 12.75 | | | |
| Uniform Room Attendant | $ 14.14 | $ 15.35 | $ 14.43 | $ 14.82 | $ 15.00 | $ 14.93 | $ 13.32 | $ 14.36 | $ 14.36 | $ 11.72 | $ 12.72 | $ 12.24 |
| Alterationist | $ 14.55 | $ 15.41 | $ 15.41 | $ 15.61 | $ 15.61 | $ 15.61 | $ 15.59 | $ 15.59 | $ 15.59 | $ 13.37 | $ 14.46 | $ 13.95 |
| Dry Cleaner | | | | $ 17.27 | $ 18.74 | $ 18.37 | $ 16.03 | $ 16.03 | $ 16.03 | $ 11.47 | $ 15.61 | $ 13.54 |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | $ 16.55 | $ 19.23 | $ 17.51 | $ 18.77 | $ 19.09 | $ 18.94 | $ 17.46 | $ 18.26 | $ 17.86 | $ 17.21 | $ 20.70 | $ 19.16 |
| Security Dispatcher | | | | | | | | | | $ 10.00 | $ 13.94 | $ 13.00 |
| Security Officer | $ 15.77 | $ 16.79 | $ 16.21 | $ 15.72 | $ 16.68 | $ 15.99 | $ 14.02 | $ 17.14 | $ 14.46 | $ 13.33 | $ 16.02 | $ 14.50 |
| Security Officer (3rd shift) | $ 16.80 | $ 16.97 | $ 16.88 | $ 15.27 | $ 17.36 | $ 16.49 | $ 14.04 | $ 15.35 | $ 14.50 | $ 14.42 | $ 14.91 | $ 14.83 |
| Parking Lot Attendant | | | | | | | $ 9.00 | $ 10.00 | $ 9.50 | | | |
| Parking Lot Dispatcher | | | | | | | | | | | | |
| **FRONT DESK / OPERATIONS** | | | | | | | | | | | | |
| Supervisor | $ 16.65 | $ 17.75 | $ 17.01 | $ 17.06 | $ 17.78 | $ 17.46 | $ 16.35 | $ 18.55 | $ 17.00 | $ 16.32 | $ 17.48 | $ 16.80 |
| Front Desk Clerk | $ 15.15 | $ 15.75 | $ 15.30 | $ 15.33 | $ 16.07 | $ 15.62 | $ 13.97 | $ 15.75 | $ 14.67 | $ 13.16 | $ 14.05 | $ 13.37 |
| Front Desk Clerk (3rd shift) | $ 16.69 | $ 16.81 | $ 16.69 | $ 17.24 | $ 17.54 | $ 17.43 | $ 15.24 | $ 15.82 | $ 15.76 | $ 13.09 | $ 14.40 | $ 14.16 |
| Front Office Runner | | | | | | | | | | | | |
| Reservations Supervisor | $ 19.25 | $ 19.25 | $ 19.25 | $ 18.41 | $ 18.41 | $ 18.41 | $ 15.20 | $ 15.20 | $ 15.20 | $ 17.42 | $ 17.57 | $ 17.57 |
| Reservations Agent | $ 15.26 | $ 15.90 | $ 15.27 | $ 15.76 | $ 16.06 | $ 15.98 | $ 14.89 | $ 16.69 | $ 16.22 | $ 13.35 | $ 14.86 | $ 14.19 |
| Group Coordinator | $ 15.48 | $ 19.22 | $ 17.53 | $ 18.42 | $ 18.42 | $ 18.42 | $ 17.25 | $ 18.66 | $ 18.14 | $ 14.50 | $ 17.19 | $ 16.40 |
| Concierge | $ 15.07 | $ 16.07 | $ 15.77 | $ 15.89 | $ 16.32 | $ 16.11 | $ 14.87 | $ 15.61 | $ 15.24 | $ 12.87 | $ 15.34 | $ 14.42 |
| Head Concierge | $ 18.45 | $ 22.89 | $ 19.97 | $ 19.31 | $ 19.31 | $ 19.31 | $ 18.39 | $ 18.39 | $ 18.39 | $ 10.33 | $ 10.33 | $ 10.33 |

HOURLY COMPENSATION SURVEY - YEAR 2013



## 2013 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lobby Attendant | 15.43 | 16.88 | 15.43 | 12.75 | 14.25 | 13.25 | 15.00 | 17.88 | 16.44 | 13.00 | 18.07 | 15.54 |
| Rooms Controller | 15.49 | 18.24 | 16.27 | 19.16 | 19.16 | 19.16 | | | | 13.34 | 16.71 | 15.03 |
| Management Trainee (in development) | 15.38 | 15.38 | 15.38 | 16.91 | 16.91 | 16.91 | 19.81 | 19.81 | 19.81 | 15.00 | 22.15 | 18.08 |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | 14.85 | 16.61 | 16.07 | 18.17 | 18.17 | 18.17 | 16.35 | 17.89 | 16.77 | 15.96 | 15.96 | 15.96 |
| Operator | 14.07 | 14.88 | 15.23 | 15.31 | 15.83 | 15.68 | 13.48 | 15.66 | 14.57 | 12.65 | 14.61 | 13.67 |
| Operator (3rd shift) | 15.03 | 15.03 | 15.03 | | | | 14.17 | 15.71 | 14.27 | 14.75 | 14.75 | 14.75 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Guest Relations Coordinator | 18.30 | 18.30 | 18.30 | 19.25 | 19.25 | 19.25 | | | | 13.00 | 14.68 | 13.54 |
| Bell Captain | 11.79 | 11.79 | 11.79 | 11.24 | 11.94 | 11.59 | 11.24 | 13.16 | 12.25 | 10.87 | 12.87 | 11.54 |
| Driver | | | | 11.66 | 12.36 | 12.08 | 8.36 | 8.36 | 8.36 | 12.20 | 12.40 | 12.30 |
| Bell Attendant | 6.96 | 9.08 | 8.99 | 8.53 | 9.98 | 8.86 | 8.14 | 9.10 | 8.46 | 8.42 | 9.28 | 8.72 |
| Door Person | 11.17 | 11.17 | 11.17 | 8.55 | 9.23 | 8.83 | 8.86 | 9.03 | 8.94 | 8.90 | 9.45 | 9.18 |
| Page | | | | 14.54 | 15.39 | 14.96 | | | | | | |
| Valet / Garage Attendant | 9.48 | 9.48 | 9.48 | 8.58 | 12.17 | 9.80 | 8.33 | 8.67 | 8.50 | 8.19 | 8.59 | 8.39 |
| Garage Cashier | 14.35 | 14.35 | 14.35 | 12.65 | 13.62 | 13.17 | 11.58 | 12.24 | 11.91 | 10.13 | 11.37 | 10.69 |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | 27.84 | 30.35 | 29.86 | 26.90 | 26.65 | 26.28 | 26.50 | 29.57 | 28.19 | 22.87 | 25.39 | 25.01 |
| Coordinator | 18.49 | 18.49 | 18.49 | 17.82 | 18.23 | 18.23 | 17.33 | 20.09 | 17.82 | 14.88 | 20.10 | 18.10 |
| Painter | 21.00 | 22.20 | 21.90 | 20.19 | 22.11 | 20.51 | 21.80 | 22.92 | 22.35 | 16.41 | 20.97 | 17.88 |
| Mechanical Engineer | 23.90 | 24.83 | 24.02 | 28.44 | 29.20 | 28.80 | 25.17 | 28.06 | 27.50 | 19.00 | 24.72 | 24.72 |
| General Maintenance | 18.19 | 18.19 | 18.19 | 20.19 | 20.74 | 20.41 | 22.25 | 24.58 | 22.98 | 16.10 | 19.50 | 18.04 |
| Engineer 1 (low skill) | 19.66 | 20.93 | 20.34 | 19.51 | 20.59 | 20.32 | 16.54 | 17.83 | 16.97 | 15.39 | 18.46 | 17.29 |
| Engineer 2 (medium skill) | 22.41 | 23.32 | 22.59 | 18.96 | 19.38 | 18.59 | 19.54 | 21.55 | 20.59 | 17.13 | 22.11 | 19.26 |
| Engineer 3 (high skill) | 25.46 | 27.28 | 26.04 | 21.23 | 21.46 | 21.15 | 21.46 | 23.53 | 22.83 | 16.88 | 27.23 | 23.40 |
| Utility Engineer (entry level) | 16.61 | 16.61 | 16.61 | 18.23 | 18.23 | 18.23 | 14.80 | 15.05 | 14.93 | | | |
| Carpenter | | | | 27.07 | 27.07 | 27.07 | 26.77 | 26.77 | 26.77 | 22.77 | 25.88 | 23.97 |
| **SALES, CATERING & CONV SVC** | | | | | | | | | | | | |
| Receptionist | 15.50 | 15.50 | 15.50 | | | | | | | | | |
| Administrative Assistant | 17.94 | 19.04 | 18.06 | 17.70 | 18.58 | 17.83 | 15.54 | 17.91 | 16.73 | 15.76 | 19.38 | 17.13 |
| Social Media / Marketing Coordinator | 19.33 | 19.33 | 19.33 | 18.38 | 18.38 | 18.38 | 17.96 | 21.80 | 18.19 | 23.50 | 23.50 | 23.50 |
| Sales / Catering Coordinator | 17.70 | 19.45 | 18.55 | 17.74 | 19.87 | 18.53 | 17.68 | 19.76 | 18.51 | 16.29 | 18.73 | 16.98 |
| Wedding Coordinator | | | | | | | | | | | | |
| Sales Systems Analyst | 15.48 | 23.22 | 18.78 | 24.07 | 24.24 | 24.24 | 20.67 | 21.03 | 20.85 | 17.00 | 24.14 | 20.57 |
| Tour Coordinator | | | | | | | | | | | | |
| Convention/Conference Svcs Coordinator | 18.45 | 19.96 | 18.45 | | | | 18.00 | 19.00 | 18.75 | 15.75 | 18.45 | 16.17 |
| Meeting Concierge | 15.50 | 15.50 | 15.50 | 13.25 | 17.55 | 13.50 | | | | 13.50 | 13.50 | 13.50 |
| VIP Coordinator | | | | | | | | | | 18.75 | 18.75 | 18.75 |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | | | | | | | | | | | | |
| Audio Visual Technician | | | | | | | | | | 17.00 | 17.00 | 17.00 |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | | | | 26.85 | 28.85 | 28.85 | 20.00 | 23.00 | 21.50 | 16.00 | 16.48 | 16.24 |
| PC Specialist | 16.00 | 20.32 | 18.01 | 19.00 | 19.57 | 19.29 | 18.00 | 18.00 | 18.00 | | | |
| Computer Programmer | | | | | | | | | | | | |
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | | | | 24.05 | 24.05 | 24.05 | 17.00 | 17.00 | 17.00 | | | |
| Grounds Keeper | | | | 14.47 | 14.46 | 14.47 | 12.00 | 13.00 | 12.50 | 14.53 | 19.44 | 16.32 |
| Landscaper | | | | 15.87 | 16.18 | 16.18 | | | | 11.83 | 11.83 | 11.83 |
| Floral Attendant | | | | | | | | | | | | |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Spa Supervisor | 18.81 | 18.81 | 18.81 | 16.50 | 17.51 | 17.01 | 21.90 | 21.90 | 21.90 | 16.31 | 18.84 | 17.39 |
| Front Desk Spa - Reception/Scheduler | 13.96 | 14.11 | 14.06 | 14.82 | 15.12 | 14.97 | 15.23 | 15.70 | 15.47 | 12.13 | 14.04 | 12.52 |
| Lounge Attendant | | | | 13.25 | 15.19 | 14.49 | | | | 10.88 | 11.79 | 11.14 |
| Massage Therapist | 8.00 | 8.00 | 8.00 | 8.16 | 8.28 | 8.16 | 8.19 | 8.19 | 8.19 | 8.00 | 9.29 | 8.29 |
| Esthetician | 8.00 | 8.00 | 8.00 | 8.53 | 8.53 | 8.53 | 8.19 | 8.19 | 8.19 | 8.05 | 8.11 | 8.07 |
| Nail Technician | 8.00 | 8.00 | 8.00 | 8.53 | 8.53 | 8.53 | | | | 8.00 | 8.36 | 8.27 |
| Hair Stylist | | | | | | | | | | 8.00 | 8.00 | 8.00 |
| Health Club Attendant (Cleanup/Janitorial) | 15.17 | 15.17 | 15.17 | 14.11 | 14.11 | 14.11 | 16.00 | 16.00 | 16.00 | 10.85 | 12.12 | 11.20 |
| Retail Supervisor | 18.50 | 18.50 | 18.50 | | | | 19.20 | 19.20 | 19.20 | 16.39 | 17.89 | 16.89 |
| Retail Clerk/Attendant | 13.88 | 14.37 | 14.37 | 15.50 | 15.50 | 15.50 | 13.17 | 13.42 | 13.31 | 10.83 | 12.32 | 11.28 |
| Child Activities Leader | | | | 14.00 | 14.42 | 14.32 | | | | 12.67 | 14.49 | 13.52 |
| Aerobics / Pilates / Yoga Instructor | | | | | | | 8.32 | 8.32 | 8.32 | 16.92 | 17.22 | 16.99 |
| **GOLF / TENNIS / POOL / CNTRY CLUB** | | | | | | | | | | | | |
| Golf Supervisor | | | | | | | | | | | | |
| Golf Pro | | | | | | | | | | | | |
| Golf Caddy | | | | | | | | | | | | |
| Golf Instructor | | | | | | | | | | | | |
| Greens Keeper | | | | | | | | | | | | |
| Irrigators | | | | | | | | | | | | |
| Head Mechanic | | | | | | | | | | | | |
| Mechanic | | | | | | | | | | | | |
| Equipment Operator | | | | | | | | | | | | |
| Bag Room Attendant | | | | | | | | | | | | |
| Foreperson | | | | | | | | | | | | |
| Golf Lead Server | | | | | | | | | | | | |
| Golf Server | | | | | | | | | | | | |
| Tennis Supervisor | | | | | | | | | | | | |

HOURLY COMPENSATION SURVEY - YEAR 2013

 ecg

**2013 HOURLY COMPENSATION SURVEY - THE RESULTS**
ZONES 1 - 4

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| Tennis Coordinator | | | | | | | | | | $ 8.00 | $ 8.00 | $ 8.00 |
| Tennis Instructor | | | | | | | | | | | | |
| Tennis Lead Server | | | | | | | | | | | | |
| Tennis Server | | | | | | | | | | | | |
| Tennis Bartender | | | | | | | | | | | | |
| Pool Supervisor | $ 15.63 | $ 16.38 | $ 15.88 | $ 12.00 | $ 12.00 | $ 12.00 | | | | $ 18.00 | $ 25.74 | $ 21.87 |
| Pool Lead Server | | | | | | | | | | | | |
| Pool Server | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.75 | $ 9.14 | $ 8.83 | $ 8.16 | $ 8.16 | $ 8.16 | $ 8.00 | $ 8.00 | $ 8.00 |
| Pool Bartender | | | | $ 12.87 | $ 13.56 | $ 13.22 | | | | $ 8.25 | $ 8.25 | $ 8.25 |
| Aquatics Coordinator/Pool Concierge | | | | | | | | | | | | |
| Aquatics Instructor | | | | | | | | | | | | |
| Lead Life Guard | | | | | | | | | | | | |
| Life Guard | | | | | | | | | | $ 12.00 | $ 16.56 | $ 14.28 |
| Pool Attendant | $ 13.48 | $ 13.48 | $ 13.48 | $ 14.07 | $ 14.07 | $ 14.07 | $ 16.00 | $ 16.00 | $ 16.00 | $ 11.00 | $ 13.77 | $ 12.32 |
| Country Club Lead Server | | | | | | | | | | | | |
| Country Club Server | | | | | | | | | | | | |
| County Club Bartender | | | | | | | | | | | | |
| Artist in Residence | | | | | | | | | | | | |
| Camp Counselor | | | | | | | | | | | | |
| Night Shift Differential Amount: | | $ 0.88 | | | $ 0.88 | | | $ 1.52 | | | $ 1.00 | |
| Do you cap ($) hourly positions: | | 1 | | | 1 | | | 2 | | | 0 | |
| If yes, at what year are most capped: | | 8 | | | | | | 10 | | | 0 | |

HOURLY COMPENSATION SURVEY - YEAR 2012



## 2012 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

HOURLY SUMMARY COMPENSATION

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | $ 21.73 | $ 25.54 | $ 22.95 | | | | $ 21.00 | $ 21.00 | $ 21.00 | | | |
| HR Coordinator | $ 17.35 | $ 18.73 | $ 18.30 | $ 18.78 | $ 19.22 | $ 18.87 | $ 17.00 | $ 18.22 | $ 17.90 | $ 15.92 | $ 18.42 | $ 16.67 |
| Employment Coordinator | | | | | | | $ 20.00 | $ 20.00 | $ 20.00 | | | |
| HR Representative/Clerk | $ 14.25 | $ 18.10 | $ 16.18 | | | | $ 17.00 | $ 17.00 | $ 17.00 | | | |
| HR Assistant | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.31 | $ 15.69 | $ 15.53 | $ 13.34 | $ 14.16 | $ 13.75 | $ 14.13 | $ 14.65 | $ 14.65 |
| File Clerk | $ 10.40 | $ 10.40 | $ 10.40 | | | | | | | | | |
| Receptionist | | | | $ 15.00 | $ 15.00 | $ 15.00 | $ 12.00 | $ 13.00 | $ 12.10 | $ 13.50 | $ 17.55 | $ 15.53 |
| Executive Administrative Assistant to GM | $ 20.03 | $ 21.61 | $ 21.15 | $ 23.58 | $ 24.72 | $ 24.15 | $ 20.26 | $ 22.50 | $ 21.45 | $ 15.92 | $ 19.52 | $ 17.38 |
| Administrative Assistant to a Manager | $ 16.50 | $ 17.17 | $ 16.83 | $ 18.25 | $ 18.75 | $ 18.50 | $ 16.06 | $ 17.38 | $ 16.72 | $ 17.00 | $ 19.35 | $ 18.56 |
| Design Assistant | | | | | | | | | | | | |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | $ 21.87 | $ 24.58 | $ 23.94 | $ 19.41 | $ 20.91 | $ 20.16 | $ 20.17 | $ 22.36 | $ 21.41 | $ 18.12 | $ 20.42 | $ 19.15 |
| Payroll Clerk | $ 18.00 | $ 18.00 | $ 18.00 | $ 18.75 | $ 18.75 | $ 18.75 | $ 15.73 | $ 17.61 | $ 16.17 | $ 24.04 | $ 24.04 | $ 24.04 |
| Accounts Payable Clerk | $ 17.55 | $ 18.77 | $ 18.14 | $ 18.11 | $ 18.45 | $ 18.39 | $ 16.97 | $ 18.60 | $ 17.95 | $ 17.02 | $ 18.86 | $ 17.64 |
| Accounting Clerk | $ 15.68 | $ 17.64 | $ 16.97 | $ 16.97 | $ 19.07 | $ 17.52 | $ 16.01 | $ 18.17 | $ 17.00 | $ 18.17 | $ 19.25 | $ 18.59 |
| Accounts Receivable Clerk | $ 16.10 | $ 17.20 | $ 16.77 | $ 17.91 | $ 18.91 | $ 18.47 | $ 16.51 | $ 17.83 | $ 17.07 | $ 18.01 | $ 19.85 | $ 18.83 |
| Lead Night Auditor | $ 15.60 | $ 17.85 | $ 17.85 | | | | $ 14.59 | $ 15.17 | $ 15.08 | $ 16.00 | $ 16.00 | $ 16.00 |
| Night Auditor | $ 14.97 | $ 16.57 | $ 16.12 | $ 15.92 | $ 16.36 | $ 16.08 | $ 13.41 | $ 14.49 | $ 14.06 | $ 13.31 | $ 14.98 | $ 13.90 |
| Day Auditor | $ 15.08 | $ 17.11 | $ 16.35 | $ 17.85 | $ 18.14 | $ 18.14 | $ 16.13 | $ 17.62 | $ 16.62 | $ 21.80 | $ 21.50 | $ 21.85 |
| Purchasing Agent | | | | $ 20.26 | $ 20.26 | $ 20.26 | $ 16.00 | $ 17.45 | $ 16.27 | $ 12.64 | $ 14.35 | $ 13.61 |
| Purchasing Administrative Assistant | | | | | | | $ 16.50 | $ 16.50 | $ 16.50 | | | |
| General Cashier | $ 15.97 | $ 18.10 | $ 17.51 | $ 17.78 | $ 18.03 | $ 18.03 | $ 15.67 | $ 16.95 | $ 16.18 | $ 17.80 | $ 19.47 | $ 17.80 |
| Credit & Collections Clerk | $ 13.00 | $ 16.51 | $ 14.76 | | | | | | | | | |
| Senior Clerk | | | | $ 17.00 | $ 17.00 | $ 17.00 | | | | | | |
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | $ 20.38 | $ 21.00 | $ 21.00 | $ 17.80 | $ 19.35 | $ 18.79 | $ 17.23 | $ 18.56 | $ 18.92 | $ 13.50 | $ 17.81 | $ 16.36 |
| Storeroom Clerk | $ 12.94 | $ 13.99 | $ 13.46 | $ 14.77 | $ 15.09 | $ 15.04 | $ 12.61 | $ 13.90 | $ 13.20 | $ 15.45 | $ 15.84 | $ 15.60 |
| Lead Storeroom Clerk | $ 12.93 | $ 17.22 | $ 16.27 | $ 16.65 | $ 16.65 | $ 16.65 | | | | | | |
| Receiving Clerk | $ 13.25 | $ 14.30 | $ 13.92 | $ 17.07 | $ 17.30 | $ 17.30 | $ 13.47 | $ 15.11 | $ 14.52 | $ 15.03 | $ 15.48 | $ 15.20 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | | | | $ 11.00 | $ 12.00 | $ 11.50 | | | |
| Room Service Cashier | $ 13.36 | $ 14.09 | $ 13.71 | $ 13.63 | $ 14.21 | $ 13.91 | $ 15.19 | $ 15.19 | $ 15.19 | $ 10.50 | $ 13.65 | $ 12.08 |
| Room Service Cashier (3rd shift) | | | | $ 15.28 | $ 15.28 | $ 15.28 | $ 12.60 | $ 13.35 | $ 12.97 | | | |
| Restaurant Cashier | $ 12.54 | $ 13.44 | $ 13.03 | | | | | | | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | $ 17.68 | $ 19.69 | $ 19.12 | $ 16.61 | $ 18.14 | $ 17.01 | $ 16.12 | $ 18.22 | $ 17.68 | $ 16.50 | $ 19.44 | $ 17.37 |
| Garde Manger | $ 17.95 | $ 17.95 | $ 17.95 | | | | $ 14.95 | $ 16.37 | $ 15.53 | $ 37.14 | $ 37.14 | $ 37.14 |
| Assistant Garde Manger | | | | | | | $ 17.05 | $ 17.05 | $ 17.05 | $ 16.00 | $ 17.15 | $ 17.15 |
| Butcher | $ 17.95 | $ 18.28 | $ 18.28 | $ 19.29 | $ 20.23 | $ 20.23 | | | | $ 18.46 | $ 18.46 | $ 18.46 |
| Pastry Chef | | | | | | | $ 15.13 | $ 16.28 | $ 16.28 | $ 29.61 | $ 35.84 | $ 32.72 |
| Assistant Pastry Chef | $ 18.63 | $ 18.90 | $ 18.76 | | | | $ 14.06 | $ 16.54 | $ 16.54 | $ 18.06 | $ 19.05 | $ 18.86 |
| Pastry Cook I | $ 17.33 | $ 17.50 | $ 17.50 | $ 15.25 | $ 16.06 | $ 15.70 | $ 14.47 | $ 15.16 | $ 14.89 | $ 13.92 | $ 15.25 | $ 14.58 |
| Pastry Cook II (baker) | $ 15.80 | $ 16.03 | $ 15.92 | $ 15.31 | $ 15.43 | $ 15.69 | $ 14.84 | $ 15.60 | $ 15.60 | $ 15.47 | $ 16.86 | $ 16.14 |
| **MAIN KITCHEN/BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 16.24 | $ 17.59 | $ 17.21 | $ 16.50 | $ 17.51 | $ 16.81 | $ 15.58 | $ 16.93 | $ 16.11 | $ 15.00 | $ 17.81 | $ 16.02 |
| Main Cook (Cook II) | $ 15.12 | $ 15.96 | $ 15.70 | $ 15.12 | $ 15.63 | $ 15.32 | $ 13.07 | $ 15.19 | $ 14.10 | $ 13.81 | $ 16.16 | $ 15.06 |
| Prep Cook (Cook III) | $ 14.25 | $ 14.47 | $ 14.38 | $ 14.11 | $ 14.63 | $ 14.39 | $ 12.63 | $ 14.70 | $ 13.80 | $ 12.67 | $ 15.48 | $ 13.21 |
| Pantry (Entry Level) | $ 12.50 | $ 12.60 | $ 12.52 | $ 13.70 | $ 14.30 | $ 13.87 | $ 12.60 | $ 13.36 | $ 13.11 | $ 12.12 | $ 13.44 | $ 12.30 |
| Cook (3rd shift) | $ 15.45 | $ 15.45 | $ 15.45 | $ 15.16 | $ 16.26 | $ 16.10 | $ 14.16 | $ 14.49 | $ 14.32 | | | |
| Lead Pantry | $ 18.00 | $ 19.50 | $ 19.50 | | | | $ 14.00 | $ 17.12 | $ 15.31 | | | |
| Banquet Cook | $ 15.81 | $ 17.57 | $ 16.49 | $ 18.09 | $ 18.00 | $ 18.09 | $ 13.22 | $ 15.66 | $ 14.50 | $ 13.00 | $ 16.00 | $ 15.00 |
| Apprentice | | | | | | | $ 9.00 | $ 9.00 | $ 9.00 | $ 10.00 | $ 10.00 | $ 10.00 |
| Buffet Runner/Food Runner | $ 9.50 | $ 9.50 | $ 9.50 | $ 8.00 | $ 8.00 | $ 8.00 | $ 10.63 | $ 10.80 | $ 10.72 | $ 8.00 | $ 11.93 | 9.72 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 16.95 | $ 18.05 | $ 17.13 | $ 17.04 | $ 17.34 | $ 17.20 | $ 15.38 | $ 16.71 | $ 16.17 | $ 16.00 | $ 17.10 | $ 16.50 |
| Main Cook (Cook II) | $ 14.50 | $ 14.94 | $ 14.94 | $ 15.48 | $ 16.29 | $ 15.95 | $ 13.91 | $ 15.05 | $ 14.62 | $ 14.35 | $ 15.77 | $ 14.35 |
| Prep Cook (Cook III) | $ 13.00 | $ 13.10 | $ 13.03 | $ 14.90 | $ 15.42 | $ 15.42 | $ 11.87 | $ 13.01 | $ 12.73 | $ 13.25 | $ 14.00 | $ 13.25 |
| Pantry (Entry Level) | | | | $ 12.00 | $ 12.00 | $ 12.00 | $ 13.03 | $ 13.78 | $ 13.65 | $ 12.35 | $ 12.35 | $ 12.35 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 17.63 | $ 17.68 | $ 17.68 | $ 17.02 | $ 17.45 | $ 17.24 | $ 15.82 | $ 17.40 | $ 16.32 | $ 16.44 | $ 15.70 | $ 14.94 |
| Main Cook (Cook II) | $ 15.48 | $ 16.55 | $ 16.04 | $ 14.57 | $ 16.48 | $ 15.36 | $ 13.14 | $ 15.55 | $ 14.56 | $ 13.62 | $ 14.62 | $ 13.87 |
| Prep Cook (Cook III) | $ 14.28 | $ 14.55 | $ 14.28 | $ 14.58 | $ 15.68 | $ 15.11 | $ 12.00 | $ 14.39 | $ 13.78 | $ 12.70 | $ 13.03 | $ 12.87 |
| Pantry (Entry Level) | $ 12.83 | $ 14.03 | $ 13.46 | $ 14.68 | $ 14.70 | $ 14.69 | $ 13.22 | $ 13.97 | $ 13.90 | $ 11.99 | $ 11.99 | $ 11.99 |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | $ 14.30 | $ 15.46 | $ 14.88 | | | | $ 15.80 | $ 16.95 | $ 16.95 | $ 14.53 | $ 16.03 | $ 15.03 |
| Cook | $ 13.79 | $ 15.83 | $ 15.23 | $ 14.09 | $ 14.82 | $ 14.36 | $ 12.72 | $ 13.90 | $ 13.34 | $ 11.79 | $ 14.26 | $ 13.03 |
| Server | $ 13.19 | $ 13.41 | $ 13.38 | $ 12.44 | $ 12.84 | $ 12.71 | $ 10.23 | $ 12.59 | $ 12.59 | $ 10.17 | $ 11.98 | $ 10.70 |
| Utility | $ 13.05 | $ 13.21 | $ 13.21 | $ 13.47 | $ 13.41 | $ 13.47 | $ 11.75 | $ 12.56 | $ 12.20 | $ 11.40 | $ 11.40 | $ 11.40 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | $ 15.55 | $ 16.46 | $ 16.03 | $ 15.31 | $ 16.33 | $ 15.89 | $ 14.14 | $ 14.90 | $ 14.51 | $ 14.32 | $ 17.39 | $ 15.83 |
| Night Cleaner Supervisor | | | | $ 15.10 | $ 15.10 | $ 15.10 | $ 11.75 | $ 12.50 | $ 12.13 | | | |
| Night Cleaner | $ 11.00 | $ 11.00 | $ 11.00 | $ 12.15 | $ 12.62 | $ 12.62 | $ 11.92 | $ 12.10 | $ 12.01 | $ 13.03 | $ 13.45 | $ 13.28 |
| Steward | $ 12.65 | $ 13.42 | $ 13.04 | $ 12.38 | $ 13.53 | $ 12.77 | $ 10.77 | $ 11.59 | $ 11.19 | $ 10.75 | $ 12.32 | $ 11.34 |
| Pot Washer | | | | $ 15.50 | $ 15.50 | $ 15.50 | $ 11.47 | $ 11.47 | $ 11.47 | $ 11.00 | $ 11.79 | $ 11.79 |
| Ware Washer | | | | $ 15.50 | $ 15.50 | $ 15.50 | $ 9.85 | $ 9.85 | $ 9.85 | | | |
| Banquet Runner | $ 15.30 | $ 15.30 | $ 15.30 | $ 15.10 | $ 15.10 | $ 15.10 | $ 11.91 | $ 12.15 | $ 12.15 | $ 9.00 | $ 12.00 | $ 10.32 |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |

HOURLY COMPENSATION SURVEY - YEAR 2012



## 2012 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

HOURLY SUMMARY COMPENSATION

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min | Mid | Max | Min | Mid | Max | Min | Mid | Max | Min | Mid | Max |
| Supervisor | 15.88 | 17.87 | 16.87 | 13.30 | 13.30 | 13.30 | 13.43 | 13.68 | 13.56 | 14.81 | 17.77 | 16.04 |
| Order Taker | 13.05 | 13.38 | 13.21 | 14.24 | 14.92 | 14.65 | 13.79 | 12.95 | 12.58 | 12.85 | 15.04 | 13.54 |
| Server | 8.58 | 8.73 | 8.65 | 8.19 | 8.65 | 8.34 | 8.06 | 8.45 | 8.25 | 8.00 | 8.51 | 8.26 |
| Bus Person | 11.05 | 11.58 | 11.32 | 12.12 | 12.38 | 12.38 | 12.31 | 13.29 | 12.96 | | | |
| Captain | | | | 12.05 | 12.48 | 12.27 | 13.91 | 15.45 | 14.68 | 10.66 | 10.66 | 10.66 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | 18.50 | 18.50 | 18.50 | 15.65 | 16.56 | 16.11 | 13.60 | 14.97 | 14.42 | 16.50 | 18.98 | 17.74 |
| Host Person/Greeter | 14.77 | 14.77 | 14.77 | 13.42 | 14.95 | 13.86 | 13.41 | 14.22 | 13.82 | 10.75 | 12.65 | 11.78 |
| Server | 8.05 | 8.05 | 8.05 | 8.02 | 8.02 | 8.02 | 9.15 | 10.23 | 9.93 | 8.33 | 9.52 | 8.88 |
| Busperson | 10.60 | 10.60 | 10.60 | 9.06 | 9.48 | 9.14 | 9.60 | 10.13 | 9.86 | 8.51 | 9.80 | 9.08 |
| Captain | | | | 13.38 | 13.88 | 13.63 | 9.08 | 10.45 | 10.45 | 11.48 | 12.98 | 12.23 |
| Sommelier/Wine Steward | | | | 13.07 | 14.52 | 14.02 | 9.37 | 10.44 | 10.44 | 14.15 | 16.55 | 15.35 |
| **CAFÉ** | | | | | | | | | | | | |
| Supervisor | 14.92 | 17.54 | 16.87 | 17.00 | 17.00 | 17.00 | 12.95 | 15.04 | 14.24 | 15.70 | 17.95 | 16.83 |
| Host Person/Greeter | 11.60 | 11.85 | 11.60 | 14.96 | 14.96 | 14.96 | 11.00 | 12.44 | 11.00 | 8.75 | 11.18 | 10.09 |
| Server | 9.98 | 10.66 | 10.13 | 8.93 | 9.93 | 9.08 | 8.07 | 8.25 | 8.11 | 10.25 | 10.41 | 10.33 |
| Busperson | 9.98 | 10.93 | 10.46 | 11.21 | 11.21 | 11.21 | 9.33 | 10.55 | 9.85 | 8.00 | 8.00 | 8.00 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | | | | 16.00 | 16.00 | 16.00 | 8.32 | 8.32 | 8.32 | | | |
| Attendant | 12.47 | 12.63 | 12.58 | 12.73 | 13.84 | 13.36 | 11.01 | 12.35 | 11.86 | 10.40 | 11.03 | 10.76 |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | 12.83 | 13.52 | 13.17 | 15.30 | 15.30 | 15.30 | 12.76 | 14.95 | 14.25 | 13.33 | 15.22 | 14.25 |
| Food Attendant | 13.40 | 13.40 | 13.40 | | | | 11.65 | 13.27 | 12.75 | 10.25 | 11.19 | 10.45 |
| **POOL SERVICE** | | | | | | | | | | | | |
| Supervisor | 16.67 | 17.17 | 16.83 | 14.67 | 14.67 | 14.67 | 16.38 | 16.38 | 16.38 | 16.00 | 16.00 | 16.00 |
| Server | 8.78 | 8.78 | 8.78 | 8.75 | 8.80 | 8.60 | 8.08 | 8.99 | 8.08 | 9.73 | 10.00 | 9.80 |
| Pool Concierge | | | | 12.75 | 12.75 | 12.75 | 10.03 | 11.27 | 11.27 | | | |
| LifeGuard | 12.00 | 12.36 | 12.14 | | | | 11.52 | 15.26 | 12.14 | | | |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Beverage Outlet Supervisor | | | | 14.00 | 14.00 | 14.00 | 17.73 | 17.73 | 17.73 | 12.13 | 12.62 | 12.37 |
| Head Bartender | 11.95 | 14.06 | 13.01 | 12.25 | 12.25 | 12.25 | 12.32 | 13.12 | 12.74 | 10.00 | 10.80 | 10.40 |
| Service Bartender | 12.50 | 12.50 | 12.50 | 14.64 | 14.99 | 14.99 | 12.59 | 12.67 | 12.63 | 8.00 | 10.40 | 9.20 |
| Bartender | 11.79 | 12.14 | 11.96 | 11.49 | 11.59 | 11.52 | 10.52 | 11.66 | 11.13 | 10.52 | 12.10 | 11.78 |
| Café Bartender | | | | 11.50 | 11.50 | 11.50 | | | | | | |
| Host Person/Greeter | 11.00 | 11.00 | 11.00 | 16.05 | 16.05 | 16.05 | 11.22 | 11.22 | 11.22 | 8.00 | 12.20 | 10.75 |
| Cocktail Server | 9.36 | 9.51 | 9.43 | 8.07 | 8.07 | 8.07 | 8.04 | 8.26 | 8.07 | 8.17 | 8.24 | 8.21 |
| Barback | 11.19 | 11.19 | 11.19 | 11.44 | 12.13 | 11.89 | 10.44 | 10.85 | 10.85 | 9.99 | 9.99 | 9.99 |
| Front Bartender (night club) | | | | | | | | | | 8.00 | 8.00 | 8.00 |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snackbar/Coffee Attendant | 11.31 | 12.12 | 11.86 | 13.35 | 13.35 | 13.35 | 11.64 | 13.19 | 13.84 | 11.00 | 11.76 | 11.38 |
| Cashier | 11.00 | 11.00 | 11.00 | | | | 13.29 | 13.29 | 13.29 | | | |
| Barista Line Server (i.e.: Starbucks) | 11.00 | 11.17 | 11.03 | 13.00 | 13.00 | 13.00 | 13.29 | 13.29 | 13.29 | 10.25 | 11.24 | 11.29 |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | 12.36 | 12.84 | 12.73 | 10.41 | 10.47 | 10.47 | 12.02 | 13.87 | 12.84 | 10.07 | 12.00 | 11.05 |
| Captain including tips | 36.19 | 36.19 | 36.19 | | | | 28.18 | 28.39 | 28.27 | 30.00 | 45.00 | 36.45 |
| Server | 9.47 | 9.47 | 9.47 | 8.05 | 8.05 | 8.05 | 9.25 | 10.52 | 9.79 | 8.00 | 8.67 | 8.35 |
| Server including tips | 26.90 | 26.90 | 26.90 | | | | 23.47 | 29.56 | 27.38 | 15.00 | 25.00 | 19.84 |
| Bus Person | | | | 10.45 | 10.45 | 10.45 | 9.50 | 9.50 | 9.50 | | | |
| Bus Person including tips | | | | | | | | | | | | |
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | 12.00 | 12.00 | 12.00 | 8.75 | 11.75 | 8.75 | 11.59 | 13.87 | 11.93 | 9.00 | 9.24 | 9.50 |
| Banquet Beverage Captain including tips | | | | | | | | | | | | |
| Bartender | 9.23 | 9.23 | 9.23 | 15.18 | 15.18 | 15.18 | 10.90 | 11.55 | 13.24 | 8.13 | 9.43 | 8.66 |
| Bartender including tips | 33.02 | 33.02 | 33.02 | | | | 26.60 | 26.60 | 26.60 | | | |
| Barback | 9.96 | 9.96 | 9.96 | 14.87 | 14.87 | 14.87 | 10.79 | 10.81 | 10.81 | 8.00 | 8.00 | 8.00 |
| Barback including tips | | | | | | | 14.97 | 14.97 | 14.97 | | | |
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | 12.74 | 14.65 | 13.45 | | | | 11.93 | 12.12 | 12.12 | 8.25 | 14.00 | 13.00 |
| Supervisor including tips | 35.13 | 35.13 | 35.13 | | | | | | | | | |
| Lead Houseperson | 13.09 | 13.95 | 13.95 | 15.48 | 15.70 | 15.70 | 12.46 | 13.71 | 13.21 | 11.33 | 14.21 | 12.97 |
| Lead Houseperson including tips | 19.00 | 19.00 | 19.00 | | | | 33.94 | 35.34 | 33.54 | 8.25 | 10.00 | 10.00 |
| Houseperson | 11.52 | 12.97 | 12.25 | 12.59 | 13.16 | 12.66 | 10.56 | 11.56 | 10.93 | 8.72 | 10.26 | 9.15 |
| Houseperson including tips | 19.68 | 19.68 | 19.68 | | | | 17.97 | 18.61 | 18.39 | | | |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | 14.34 | 14.87 | 14.87 | 14.83 | 15.71 | 15.47 | 12.74 | 14.86 | 13.80 | 14.87 | 17.12 | 16.04 |
| Dispatcher | 15.35 | 17.20 | 15.54 | 16.48 | 16.33 | 15.76 | 13.04 | 14.24 | 14.26 | 12.00 | 17.00 | 15.49 |
| Expediter | | | | 12.73 | 12.73 | 12.73 | | | | | | |
| Night Lead Houseperson | 12.00 | 12.36 | 12.36 | 15.15 | 15.15 | 15.15 | 13.60 | 13.10 | 12.35 | 11.25 | 11.75 | 11.75 |
| Shampoo Person | 15.06 | 15.57 | 15.45 | 14.63 | 14.99 | 14.99 | | | | 10.00 | 13.00 | 11.50 |
| Pub'lc Space Cleaner | 13.15 | 13.70 | 13.42 | 13.06 | 14.01 | 13.34 | 12.03 | 12.78 | 12.40 | 11.28 | 13.11 | 11.75 |
| Floor Technician (Marble/Carpets, etc.) | 14.97 | 14.97 | 14.97 | 15.92 | 15.92 | 15.92 | 15.90 | 17.83 | 13.51 | 13.00 | 14.00 | 13.77 |
| Houseperson | 11.94 | 13.14 | 12.62 | 12.87 | 14.16 | 13.35 | 10.90 | 12.56 | 11.65 | 11.06 | 13.08 | 11.72 |
| Floor Supervisor | 14.66 | 15.91 | 15.27 | 15.14 | 16.13 | 15.44 | 14.80 | 15.35 | 15.08 | 12.32 | 13.93 | 13.25 |
| Room Attendant | 12.39 | 13.38 | 12.94 | 12.79 | 14.09 | 13.32 | 10.73 | 12.77 | 11.61 | 10.65 | 12.47 | 11.48 |
| Turndown Attendant | 13.25 | 13.31 | 13.28 | 13.16 | 13.65 | 13.46 | 13.02 | 12.26 | 11.74 | 10.78 | 12.44 | 11.41 |
| Deep Cleaning Attendant | 15.05 | 15.05 | 15.05 | | | | 9.00 | 13.32 | 9.98 | 11.43 | 13.65 | 12.00 |
| Housekeeping Clerk | 12.90 | 14.50 | 13.48 | | | | 14.67 | 14.67 | 14.67 | | | |

HOURLY COMPENSATION SURVEY - YEAR 2012

 ECG

## 2012 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

HOURLY SUMMARY COMPENSATION

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Butler | | | | | | | | | | 15.00 | 15.76 | 15.21 |
| Head Butler | | | | | | | | | | | | |
| Pool Attendant | 13.35 | 13.35 | 13.35 | 13.44 | 13.73 | 13.73 | 11.58 | 11.58 | 11.58 | 12.48 | 12.48 | 12.48 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | 14.77 | 15.53 | 15.30 | 15.68 | 15.68 | 15.68 | 11.87 | 13.38 | 12.66 | 15.00 | 17.36 | 17.36 |
| Utility Attendants | 13.46 | 13.91 | 13.75 | 12.88 | 13.39 | 13.19 | 10.86 | 13.27 | 12.16 | 11.42 | 12.94 | 11.82 |
| Washer | 13.20 | 13.20 | 13.20 | 14.16 | 15.40 | 14.99 | 11.06 | 12.43 | 12.05 | 11.33 | 13.71 | 11.77 |
| Presser | 11.50 | 11.50 | 11.50 | 15.80 | 16.19 | 16.10 | 11.86 | 11.86 | 11.86 | | | |
| Sorter | 11.50 | 11.50 | 11.50 | 15.32 | 15.32 | 15.32 | 12.13 | 12.13 | 12.13 | 11.25 | 11.25 | 11.25 |
| Uniform Room Attendant | 13.17 | 14.41 | 13.77 | 14.07 | 14.26 | 14.22 | 12.76 | 13.24 | 13.24 | 12.06 | 12.68 | 12.35 |
| Alterationist | 13.03 | 13.66 | 13.46 | 14.65 | 14.94 | 14.94 | 13.94 | 14.34 | 14.34 | 13.75 | 14.38 | 14.38 |
| Dry Cleaner | | | | 15.99 | 16.92 | 16.90 | 12.74 | 12.74 | 12.74 | 14.65 | 18.88 | 15.22 |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | 16.88 | 18.80 | 17.70 | 18.23 | 19.35 | 18.86 | 16.16 | 17.91 | 17.24 | 16.48 | 18.27 | 17.22 |
| Security Dispatcher | | | | | | | | | | 11.00 | 14.30 | 12.65 |
| Security Officer | 14.89 | 15.77 | 15.54 | 15.20 | 16.60 | 16.00 | 13.43 | 15.27 | 14.19 | 13.33 | 15.15 | 13.77 |
| Security Officer (3rd shift) | 15.05 | 15.96 | 15.55 | 16.67 | 17.62 | 17.25 | 13.68 | 14.95 | 14.28 | 15.43 | 15.93 | 15.43 |
| Parking Lot Attendant | | | | | | | 10.00 | 14.90 | 11.50 | | | |
| Parking Lot Dispatcher | | | | | | | | | | | | |
| **FRONT DESK / OPERATIONS** | | | | | | | | | | | | |
| Supervisor | 15.45 | 17.45 | 16.71 | 17.73 | 17.89 | 17.81 | 15.19 | 17.31 | 16.19 | 16.38 | 17.96 | 17.04 |
| Front Desk Clerk | 13.95 | 15.19 | 14.67 | 14.98 | 16.28 | 15.46 | 13.02 | 14.68 | 13.62 | 12.07 | 13.86 | 12.73 |
| Front Desk Clerk (3rd shift) | 14.73 | 15.45 | 15.09 | 16.26 | 17.21 | 16.54 | 14.14 | 15.59 | 14.60 | 13.75 | 15.08 | 14.08 |
| Reservations Supervisor | 19.00 | 19.00 | 19.00 | | | | 15.40 | 16.74 | 15.40 | 14.99 | 16.77 | 15.88 |
| Reservations Agent | 14.24 | 15.36 | 14.99 | 15.69 | 16.84 | 16.15 | 13.72 | 14.74 | 14.47 | 14.12 | 15.75 | 14.62 |
| Group Coordinator | 15.83 | 17.85 | 17.20 | 18.85 | 18.85 | 18.85 | 15.54 | 17.40 | 15.86 | 13.98 | 15.90 | 14.94 |
| Concierge | 14.69 | 16.46 | 15.17 | 15.40 | 16.42 | 16.72 | 13.64 | 14.57 | 14.22 | 11.30 | 16.80 | 14.30 |
| Head Concierge | 17.71 | 20.58 | 18.69 | 17.31 | 18.33 | 17.82 | 18.08 | 18.06 | 18.06 | 17.00 | 17.00 | 17.00 |
| Rooms Controller | 15.13 | 17.62 | 16.67 | 19.33 | 19.58 | 19.59 | 17.53 | 17.53 | 17.53 | 15.25 | 15.50 | 15.50 |
| Management Trainee (in development) | | | | 10.00 | 10.00 | 10.00 | 19.23 | 19.23 | 19.23 | | | |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | 14.87 | 16.54 | 15.65 | 16.58 | 16.58 | 16.58 | 15.76 | 17.32 | 16.01 | 14.04 | 15.37 | 14.85 |
| Operator | 13.12 | 14.17 | 13.79 | 14.54 | 15.31 | 14.79 | 12.66 | 14.35 | 13.48 | 12.01 | 13.65 | 12.68 |
| Operator (3rd shift) | 13.57 | 14.67 | 13.98 | 16.84 | 17.43 | 17.43 | 18.49 | 15.28 | 13.95 | 13.76 | 13.86 | 13.81 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Guest Relations Coordinator | 18.10 | 18.10 | 18.10 | | | | | | | 15.00 | 15.38 | 15.38 |
| Bell Captain | 10.25 | 10.92 | 10.70 | 11.70 | 11.71 | 11.71 | 10.73 | 12.47 | 11.23 | 11.17 | 12.29 | 12.04 |
| Driver | | | | 11.30 | 12.45 | 11.52 | 8.60 | 9.76 | 9.18 | 11.39 | 11.17 | 11.29 |
| Bell Attendant | 8.77 | 8.97 | 8.86 | 8.36 | 9.72 | 8.99 | 8.25 | 8.90 | 8.47 | 8.13 | 8.92 | 8.50 |
| Door Person | 10.45 | 10.45 | 10.45 | 8.71 | 9.95 | 8.83 | 17.06 | 12.49 | 12.22 | 8.61 | 9.83 | 8.98 |
| Page | | | | 13.26 | 13.26 | 13.26 | | | | 9.50 | 9.50 | 9.50 |
| Valet / Garage Attendant | 9.34 | 9.34 | 9.34 | 8.29 | 8.50 | 8.50 | 8.00 | 9.38 | 8.41 | | | |
| Garage Cashier | 12.10 | 12.98 | 12.54 | 12.22 | 12.80 | 12.80 | 11.64 | 12.21 | 11.92 | 9.00 | 9.00 | 9.00 |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Spa Supervisor | 16.56 | 19.07 | 16.61 | 16.25 | 17.09 | 16.67 | 17.28 | 18.02 | 18.00 | 14.00 | 17.33 | 15.73 |
| Reception/Scheduler | 13.84 | 13.98 | 13.88 | 13.88 | 14.35 | 14.25 | 14.65 | 15.22 | 15.05 | 11.50 | 14.13 | 12.40 |
| Massage Therapist | 8.00 | 8.00 | 8.00 | 8.38 | 8.38 | 8.38 | 8.11 | 8.11 | 8.11 | 8.00 | 9.35 | 8.58 |
| Esthetician | 8.00 | 8.00 | 8.00 | 8.71 | 8.71 | 8.71 | 8.11 | 8.11 | 8.11 | 8.08 | 8.71 | 8.36 |
| Nail Technician | 8.00 | 8.00 | 8.00 | 8.45 | 8.45 | 8.45 | 8.16 | 8.16 | 8.16 | 8.12 | 8.40 | 8.31 |
| Health Club Attendant (Cleaning/Janitorial) | 13.56 | 13.69 | 13.60 | 12.70 | 13.31 | 13.12 | 11.76 | 13.05 | 12.92 | 10.17 | 12.22 | 10.69 |
| Retail Supervisor | 17.00 | 24.74 | 24.74 | 17.00 | 17.00 | 17.00 | 17.70 | 17.20 | 17.00 | 13.49 | 15.46 | 15.46 |
| Retail Clerk/Attendant | 12.50 | 14.33 | 13.82 | 13.00 | 13.00 | 13.00 | 12.98 | 13.11 | 13.05 | 12.00 | 13.01 | 12.41 |
| Child Activities Leader | 12.00 | 12.36 | 12.13 | 14.00 | 14.42 | 14.21 | 8.32 | 8.32 | 8.32 | 14.00 | 14.56 | 14.14 |
| Aquatics Coordinator | | | | | | | | | | | | |
| Aerobics Instructor | | | | | | | 8.32 | 8.32 | 8.32 | | | |
| Golf Pro | 15.00 | 16.45 | 15.45 | | | | | | | 15.35 | 16.85 | 17.77 |
| Golf Caddy | | | | | | | | | | 8.25 | 11.17 | 9.98 |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | 23.63 | 27.33 | 26.52 | 26.25 | 26.25 | 26.25 | 25.90 | 28.43 | 27.78 | 23.57 | 23.57 | 23.57 |
| Coordinator | 17.43 | 17.59 | 17.59 | 17.49 | 17.70 | 17.70 | 16.43 | 18.31 | 17.65 | 14.34 | 17.59 | 15.89 |
| Painter | 20.13 | 21.56 | 21.70 | 20.12 | 21.35 | 20.97 | 16.93 | 18.40 | 18.03 | 16.92 | 21.09 | 18.92 |
| Mechanical Engineer | 24.71 | 26.46 | 25.68 | 15.96 | 26.64 | 25.64 | 22.24 | 24.69 | 25.26 | 16.15 | 21.36 | 19.49 |
| General Maintenance | 19.46 | 19.46 | 19.46 | 19.43 | 21.81 | 20.02 | 17.42 | 21.33 | 19.18 | 14.83 | 17.51 | 16.04 |
| Engineer 1 (low skill) | 17.74 | 19.51 | 18.82 | 16.41 | 17.97 | 17.74 | 16.02 | 17.32 | 16.08 | 14.40 | 17.50 | 15.94 |
| Engineer 2 (medium skill) | 19.06 | 20.98 | 20.45 | 18.61 | 20.26 | 19.63 | 20.10 | 21.06 | 21.36 | 16.75 | 24.08 | 18.75 |
| Engineer 3 (high skill) | 21.39 | 22.86 | 22.35 | 20.05 | 21.28 | 20.81 | 24.76 | 29.23 | 25.71 | 20.67 | 23.84 | 22.00 |
| Utility Engineer (entry level) | 13.13 | 14.40 | 13.59 | 15.44 | 15.44 | 15.44 | 14.97 | 15.60 | 15.98 | | | |
| Carpenter | 22.75 | 25.65 | 24.40 | 21.47 | 21.47 | 21.47 | 21.39 | 24.73 | 23.06 | | | |
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | | | | 24.69 | 24.69 | 24.69 | 13.50 | 15.50 | 13.75 | | | |
| Grounds Keeper | | | | 13.26 | 13.45 | 13.45 | 12.00 | 17.00 | 12.00 | | | |
| Landscaper | | | | 13.79 | 13.79 | 13.79 | 10.00 | 12.50 | 12.00 | 14.11 | 14.11 | 14.11 |
| Floral Attendant | | | | | | | | | | | | |
| **SALES, CATERING & CONVENTION SVC** | | | | | | | | | | | | |
| Receptionist | 15.50 | 17.00 | 15.50 | | | | 15.00 | 18.00 | 15.00 | | | |
| Secretary | 15.25 | 19.37 | 17.31 | 19.00 | 19.00 | 19.00 | 15.45 | 18.52 | 17.27 | | | |
| Administrative Assistant | 15.94 | 17.29 | 17.26 | 18.00 | 20.68 | 19.01 | 16.53 | 18.46 | 17.72 | 14.87 | 16.99 | 15.63 |
| Sales/Catering Coordinator | 16.35 | 19.17 | 17.60 | 17.87 | 19.38 | 18.66 | 16.91 | 19.11 | 17.88 | 15.05 | 16.89 | 15.74 |
| Wedding Coordinator | | | | | | | 16.16 | 17.82 | 17.82 | 28.60 | 28.60 | 28.60 |

HOURLY COMPENSATION SURVEY - YEAR 2012

 ecg

## 2012 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

| HOURLY SUMMARY COMPENSATION | | | | | | | | | | | | | | | |
| POSITION TITLES | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
| Marketing Coordinator | $ 22.00 | $ 22.00 | $ 22.00 | $ 20.31 | $ 20.31 | $ 20.31 | $ 17.58 | $ 19.91 | $ 18.41 | | | |
| Sales Systems Analyst | $ 16.37 | $ 22.18 | $ 18.36 | $ 21.43 | $ 23.43 | $ 21.43 | $ 16.25 | $ 20.93 | $ 17.84 | $ 20.63 | $ 23.13 | $ 23.13 |
| Tour Coordinator | | | | | | | | | | | | |
| Convention Services Coordinator | $ 16.75 | $ 19.95 | $ 18.87 | $ 18.74 | $ 18.74 | $ 18.74 | $ 17.50 | $ 18.50 | $ 18.00 | $ 16.00 | $ 16.00 | $ 16.00 |
| Meeting Concierge | $ 15.67 | $ 16.34 | $ 15.74 | $ 13.50 | $ 17.55 | $ 15.53 | | | | $ 14.00 | $ 18.00 | $ 15.10 |
| VIP Coordinator | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | | | | | | | | | | | | |
| Audio Visual Technician | | | | | | | $ 14.00 | $ 16.04 | $ 15.02 | | | |
| | | | | | | | | | | | | |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | | | | | | | $ 22.72 | $ 22.72 | $ 22.72 | | | |
| PC Specialist | $ 16.75 | $ 19.91 | $ 18.33 | $ 23.43 | $ 23.93 | $ 23.93 | $ 18.00 | $ 18.00 | $ 18.00 | | | |
| Computer Programmer | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Night Differential Amount: | | $ 0.57 | | | $ 1.04 | | | $ 0.90 | | | $ 0.83 | |
| | | | | | | | | | | | | |
| Do you cap ($) hourly positions: | | 2 | | | 4 | | | 3 | | | 0 | |
| If yes, at what year are most capped: | | | | | 22 | | | 3 | | | | |

HOURLY COMPENSATION SURVEY - 2011



## 2011 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | Zone 1 | | | Zone 2 | | | Zone 3 | | | Zone 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | 20.74 | 25.05 | 22.90 | | | | 19.50 | 19.50 | 19.50 | 15.50 | 18.75 | 17.13 |
| HR Coordinator | 17.15 | 17.80 | 17.48 | 17.35 | 18.26 | 17.81 | 16.90 | 17.96 | 17.43 | 17.21 | 19.15 | 18.18 |
| Employment Coordinator | 25.00 | 25.00 | 25.00 | | | | | | | 12.00 | 12.00 | 12.00 |
| HR Representative/Clerk | | | | | | | | | | | | |
| HR Assistant | 16.00 | 16.00 | 16.00 | 15.80 | 15.80 | 15.80 | 14.00 | 20.00 | 17.00 | 16.04 | 16.04 | 16.04 |
| File Clerk | 10.00 | 10.00 | 10.00 | | | | | | | | | |
| Receptionist | | | | | | | 10.00 | 13.00 | 11.50 | 13.50 | 17.55 | 15.53 |
| Executive Administrative Assistant to GM | 21.53 | 22.23 | 21.88 | 24.26 | 26.69 | 25.48 | 19.78 | 21.99 | 20.89 | 19.68 | 22.82 | 21.25 |
| Administrative Assistant to a Manager | 16.63 | 17.30 | 16.96 | 24.04 | 26.50 | 25.27 | 17.16 | 18.79 | 17.98 | 15.50 | 20.86 | 18.18 |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | 21.40 | 25.12 | 23.26 | 19.71 | 23.71 | 21.71 | 17.84 | 20.86 | 19.35 | 19.08 | 20.48 | 19.78 |
| Payroll Clerk | 19.88 | 19.88 | 19.88 | 19.35 | 19.35 | 19.36 | 17.50 | 18.50 | 18.00 | 15.75 | 17.38 | 16.56 |
| Accounts Payable Clerk | 17.23 | 17.48 | 17.35 | 17.43 | 18.50 | 17.96 | 17.29 | 18.78 | 18.03 | 15.75 | 17.92 | 16.84 |
| Accounting Clerk | 17.59 | 18.65 | 18.12 | 16.11 | 19.10 | 17.61 | 15.00 | 16.94 | 15.97 | 15.00 | 16.33 | 15.67 |
| Accounts Receivable Clerk | 16.35 | 16.51 | 16.43 | 17.36 | 18.56 | 17.96 | 16.93 | 18.66 | 17.80 | 15.96 | 18.49 | 17.22 |
| Lead Night Auditor | | | | 23.17 | 23.87 | 23.52 | 14.00 | 14.27 | 14.14 | | | |
| Night Auditor | 14.27 | 16.10 | 15.19 | 16.26 | 16.46 | 16.36 | 14.16 | 15.31 | 14.73 | 14.40 | 16.14 | 15.27 |
| Day Auditor | 17.36 | 17.36 | 17.36 | 18.15 | 18.23 | 18.19 | 15.36 | 16.47 | 15.92 | 16.68 | 19.19 | 17.93 |
| Purchasing Agent | 15.60 | 15.90 | 15.75 | 19.86 | 20.11 | 19.98 | 14.63 | 17.03 | 15.83 | 12.72 | 14.72 | 13.72 |
| Purchasing Administrative Assistant | | | | | | | | | | 13.75 | 13.75 | 13.75 |
| General Cashier | 15.39 | 16.22 | 15.80 | 17.76 | 17.82 | 17.79 | 16.55 | 19.00 | 17.78 | 16.39 | 18.19 | 17.29 |
| Credit & Collections Clerk | | | | 23.01 | 23.01 | 23.01 | 14.68 | 16.32 | 15.50 | 14.00 | 16.00 | 15.00 |
| Senior Clerk | | | | | | | 17.00 | 17.00 | 17.00 | | | |
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | 20.73 | 21.35 | 21.04 | 18.96 | 19.89 | 19.43 | 17.66 | 18.34 | 18.00 | 14.01 | 17.42 | 15.71 |
| Storeroom Clerk | 13.41 | 13.66 | 13.53 | 14.25 | 15.02 | 14.64 | 12.49 | 13.79 | 13.14 | 13.63 | 14.50 | 14.06 |
| Lead Storeroom Clerk | 16.17 | 16.17 | 16.17 | 16.87 | 17.24 | 17.06 | 16.79 | 16.79 | 16.79 | 18.00 | 22.50 | 20.25 |
| Receiving Clerk | 14.14 | 13.97 | 14.06 | 16.57 | 17.21 | 16.89 | 13.97 | 14.84 | 14.40 | 13.63 | 14.64 | 14.13 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | | | | | | | | | |
| Room Service Cashier | 13.39 | 13.53 | 13.46 | 19.70 | 15.00 | 14.35 | 12.80 | 13.30 | 13.05 | 10.00 | 11.85 | 11.33 |
| Room Service Cashier (3rd shift) | | | | 13.00 | 13.00 | 13.00 | 15.59 | 15.59 | 15.59 | 11.00 | 11.00 | 11.00 |
| Restaurant Cashier | 12.80 | 13.48 | 13.14 | 12.00 | 17.00 | 14.50 | 10.00 | 11.50 | 10.75 | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | 17.93 | 18.43 | 18.18 | 16.48 | 18.26 | 17.37 | 15.61 | 17.45 | 16.53 | 17.58 | 18.05 | 17.82 |
| Garde Manger | 13.45 | 14.50 | 13.98 | 32.34 | 33.31 | 32.83 | 17.21 | 17.21 | 17.21 | 11.50 | 17.08 | 14.29 |
| Assistant Garde Manger | | | | | | | 16.45 | 16.45 | 16.45 | 18.27 | 21.27 | 19.77 |
| Butcher | 17.05 | 18.20 | 18.12 | 17.48 | 19.69 | 18.29 | | | | | | |
| Pastry Chef | 19.00 | 19.00 | 19.00 | 29.18 | 29.79 | 29.48 | 18.00 | 18.00 | 18.00 | 32.33 | 38.09 | 35.21 |
| Assistant Pastry Chef | | | | 24.92 | 25.67 | 25.30 | 18.20 | 18.20 | 18.20 | 20.60 | 24.29 | 22.45 |
| Pastry Cook I | 17.61 | 17.72 | 17.67 | 14.54 | 15.88 | 15.21 | 14.61 | 14.66 | 14.64 | 14.75 | 16.44 | 15.60 |
| Pastry Cook II (baker) | 16.33 | 16.39 | 16.33 | 14.75 | 15.79 | 15.27 | 15.58 | 15.87 | 15.72 | 13.78 | 16.08 | 14.93 |
| **MAIN KITCHEN/BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 15.45 | 16.38 | 15.91 | 15.90 | 17.08 | 16.49 | 15.78 | 17.36 | 16.57 | 15.41 | 17.11 | 16.26 |
| Main Cook (Cook II) | 14.18 | 15.37 | 14.78 | 14.82 | 15.95 | 15.38 | 12.94 | 15.85 | 14.39 | 13.86 | 15.56 | 14.71 |
| Prep Cook (Cook III) | 13.69 | 13.96 | 13.83 | 13.64 | 14.40 | 14.02 | 12.72 | 13.93 | 13.05 | 11.57 | 12.92 | 12.24 |
| Pantry (Entry Level) | 12.50 | 12.50 | 12.50 | 15.94 | 16.10 | 16.02 | 12.38 | 14.30 | 13.34 | 12.00 | 15.97 | 13.99 |
| Cook (3rd shift) | 15.33 | 16.15 | 15.74 | 15.93 | 16.10 | 16.02 | 13.58 | 14.05 | 13.82 | 15.06 | 15.06 | 15.06 |
| Lead Pantry | | | | 16.31 | 16.72 | 16.52 | 15.00 | 15.00 | 15.00 | | | |
| Banquet Cook | 15.34 | 15.67 | 15.50 | 17.16 | 17.39 | 17.33 | 15.02 | 16.57 | 16.24 | | | |
| Apprentice | 10.50 | 10.50 | 10.50 | | | | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 | 10.00 |
| Buffet Runner | 9.50 | 9.50 | 9.50 | 8.00 | 8.00 | 8.00 | 9.50 | 9.50 | 9.75 | 8.00 | 11.64 | 9.82 |

HOURLY COMPENSATION SURVEY - 2011

 ecg

## 2011 HOURLY COMPENSATION SURVEY – THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| Position Titles | ZONE 1 Minimum Pay | Maximum Pay | Average Pay | ZONE 2 Minimum Pay | Maximum Pay | Average Pay | ZONE 3 Minimum Pay | Maximum Pay | Average Pay | ZONE 4 Minimum Pay | Maximum Pay | Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 17.05 | 17.05 | 17.05 | 15.12 | 17.39 | 16.26 | 16.10 | 37.90 | 17.00 | 14.95 | 17.01 | 15.98 |
| Main Cook (Cook II) | 15.70 | 15.70 | 15.70 | 14.23 | 15.48 | 14.85 | 12.42 | 16.35 | 14.38 | 13.13 | 15.88 | 14.50 |
| Prep Cook (Cook III) | 13.95 | 13.95 | 13.95 | 13.03 | 14.75 | 13.89 | 13.50 | 13.50 | 13.50 | 11.53 | 13.60 | 12.57 |
| Pantry (Entry Level) | 12.50 | 12.50 | 12.50 | 13.53 | 13.58 | 13.55 | 13.89 | 13.89 | 13.89 | 12.00 | 12.67 | 12.34 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 15.57 | 15.78 | 15.68 | 15.97 | 17.66 | 16.82 | 16.01 | 16.94 | 16.47 | 15.23 | 16.32 | 15.58 |
| Main Cook (Cook II) | 13.98 | 15.33 | 14.65 | 14.74 | 16.20 | 15.47 | 13.46 | 14.98 | 14.22 | 13.59 | 14.90 | 14.12 |
| Prep Cook (Cook III) | 15.10 | 15.10 | 15.10 | 14.53 | 15.73 | 15.13 | 13.22 | 13.44 | 13.33 | 12.13 | 13.47 | 12.65 |
| Pantry (Entry Level) | 9.50 | 14.50 | 12.00 | 14.04 | 14.79 | 14.42 | 13.29 | 13.54 | 13.42 | 12.00 | 12.00 | 12.00 |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | 14.53 | 14.53 | 14.53 | 17.91 | 18.45 | 18.18 | 18.90 | 18.90 | 18.90 | 14.96 | 14.96 | 14.96 |
| Cook | 15.34 | 15.94 | 15.64 | 13.24 | 15.46 | 14.35 | 14.21 | 14.54 | 14.37 | 12.19 | 14.66 | 13.42 |
| Server | 12.78 | 12.92 | 12.85 | 11.76 | 11.93 | 11.85 | 10.00 | 10.64 | 10.32 | 10.24 | 11.26 | 10.75 |
| Utility | 13.41 | 13.41 | 13.41 | 12.10 | 13.92 | 13.01 | 11.11 | 12.53 | 11.82 | 11.33 | 13.39 | 12.36 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | 15.12 | 15.46 | 15.29 | 16.60 | 17.19 | 16.90 | 14.17 | 15.05 | 14.61 | 15.31 | 17.30 | 16.31 |
| Night Cleaner Supervisor | | | | 15.75 | 15.86 | 15.81 | 13.29 | 13.88 | 13.58 | | | |
| Night Cleaner | 13.00 | 13.00 | 13.00 | 11.94 | 12.00 | 11.97 | 12.16 | 12.46 | 12.31 | 12.36 | 12.63 | 12.50 |
| Steward | 12.30 | 12.55 | 12.43 | 11.97 | 13.20 | 12.59 | 10.97 | 11.95 | 11.46 | 10.59 | 12.36 | 11.47 |
| Pot Washer | | | | | | | | | | 10.65 | 10.65 | 10.65 |
| Ware Washer | 8.94 | 11.45 | 10.19 | 12.65 | 15.33 | 13.99 | 11.19 | 11.19 | 11.19 | 10.93 | 10.93 | 10.93 |
| Banquet Runner | 15.00 | 15.00 | 15.00 | 14.75 | 14.75 | 14.75 | 13.11 | 13.11 | 13.11 | 12.25 | 12.25 | 12.25 |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |
| Order Taker | 13.35 | 13.35 | 13.35 | 13.24 | 14.57 | 13.90 | 12.38 | 12.84 | 12.61 | 12.07 | 14.11 | 13.09 |
| Server | 8.28 | 8.39 | 8.33 | 8.00 | 8.30 | 8.15 | 8.10 | 8.46 | 8.28 | 8.00 | 8.41 | 8.20 |
| Bus Person | 12.03 | 12.03 | 12.03 | 10.91 | 11.01 | 10.96 | 10.45 | 10.70 | 10.58 | 8.00 | 8.00 | 8.00 |
| Captain | | | | 12.69 | 13.46 | 13.08 | 15.00 | 17.00 | 16.00 | 13.92 | 15.78 | 14.85 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | 16.00 | 17.67 | 16.83 | 17.63 | 18.02 | 17.82 | 17.13 | 17.29 | 17.21 | 15.67 | 17.98 | 16.83 |
| Host Person/Greeter | 13.41 | 14.27 | 13.84 | 13.67 | 14.64 | 14.15 | 12.99 | 13.99 | 13.49 | 11.28 | 12.71 | 11.99 |
| Server | 8.44 | 8.54 | 8.49 | 8.08 | 8.16 | 8.12 | 9.36 | 10.26 | 9.81 | 8.33 | 8.90 | 8.51 |
| Busperson | 10.31 | 10.41 | 10.36 | 9.35 | 9.82 | 9.58 | 12.29 | 12.68 | 11.98 | 8.33 | 9.45 | 8.89 |
| Captain | | | | | | | 20.75 | 21.47 | 21.11 | 11.48 | 12.98 | 12.23 |
| Sommelier/Wine Steward | | | | 14.31 | 15.06 | 14.68 | 15.00 | 15.00 | 15.00 | 14.15 | 16.55 | 15.35 |
| **CAFÉ** | | | | | | | | | | | | |
| Supervisor | 18.02 | 18.02 | 18.02 | 9.55 | 9.55 | 9.55 | 13.99 | 15.93 | 14.96 | 15.47 | 16.97 | 16.22 |
| Host Person/Greeter | 12.09 | 12.74 | 12.42 | 16.00 | 16.00 | 16.00 | 11.73 | 12.73 | 12.23 | 10.00 | 11.43 | 10.71 |
| Server | 9.63 | 11.77 | 10.70 | 8.27 | 8.40 | 8.34 | 8.19 | 8.88 | 8.54 | 10.25 | 10.41 | 10.33 |
| Busperson | 10.50 | 11.13 | 10.81 | 12.03 | 13.20 | 12.61 | 9.55 | 10.24 | 9.89 | 8.00 | 8.00 | 8.00 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | | | | 14.01 | 14.72 | 14.37 | | | | 15.00 | 15.00 | 15.00 |
| Attendant | 11.83 | 12.13 | 11.98 | 12.61 | 13.05 | 13.13 | 11.17 | 12.00 | 11.58 | 11.37 | 11.79 | 13.58 |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | 12.37 | 12.48 | 12.43 | 14.15 | 14.15 | 14.15 | 12.89 | 14.09 | 13.73 | 12.92 | 13.76 | 13.34 |
| Food Attendant | 13.00 | 13.00 | 13.00 | | | | | | | 10.61 | 11.19 | 10.50 |
| **POOL SERVICE** | | | | | | | | | | | | |
| Supervisor | 15.00 | 16.00 | 15.50 | 16.05 | 16.53 | 16.29 | | | | | | |
| Server | 9.30 | 9.30 | 9.30 | 9.46 | 10.82 | 10.14 | 9.25 | 9.55 | 9.40 | 8.43 | 10.50 | 9.47 |
| LifeGuard | | | | | | | 11.50 | 14.50 | 13.00 | 11.00 | 11.00 | 11.60 |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Head Bartender | 14.06 | 14.06 | 14.06 | 13.02 | 13.24 | 13.13 | 15.12 | 15.32 | 15.22 | 8.26 | 9.23 | 8.74 |
| Service Bartender | 10.45 | 11.20 | 10.83 | 15.25 | 15.45 | 15.35 | 11.73 | 12.21 | 11.97 | 8.00 | 10.40 | 9.20 |
| Bartender | 10.45 | 10.94 | 10.70 | 11.55 | 12.14 | 11.85 | 10.76 | 11.85 | 11.31 | 8.44 | 9.62 | 9.03 |
| Café Bartender | | | | 13.30 | 13.30 | 13.30 | | | | 13.13 | 13.14 | 13.13 |
| Host Person/Greeter | 10.00 | 10.00 | 10.00 | 15.61 | 15.79 | 15.70 | 12.80 | 13.10 | 12.95 | 11.00 | 11.00 | 11.00 |
| Cocktail Server | 8.34 | 8.49 | 8.41 | 8.00 | 8.03 | 8.01 | 8.02 | 8.28 | 8.15 | 8.30 | 8.44 | 8.27 |
| Barback | 9.96 | 9.96 | 9.95 | 12.37 | 12.66 | 12.52 | 11.90 | 11.97 | 11.93 | 8.50 | 8.50 | 8.50 |
| Front Bartender (night club) | | | | 15.89 | 16.60 | 16.25 | | | | 9.94 | 9.94 | 9.94 |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snackbar/Coffee Attendant | 11.00 | 11.00 | 11.00 | 13.95 | 13.95 | 13.95 | 13.97 | 14.17 | 14.07 | 9.61 | 10.66 | 10.14 |
| Cashier | 11.00 | 13.00 | 13.00 | 12.00 | 17.00 | 14.50 | 9.99 | 19.00 | 14.50 | | | |
| Barista Line Server (i.e.: Starbucks) | 10.90 | 12.29 | 11.60 | | | | 11.59 | 12.92 | 12.26 | 10.50 | 10.50 | 10.50 |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | 13.50 | 14.04 | 13.77 | 8.88 | 9.69 | 9.29 | 12.72 | 14.34 | 13.53 | 11.11 | 11.56 | 11.33 |
| Captain including tips | 40.00 | 40.00 | 40.00 | 25.34 | 25.34 | 25.34 | 21.50 | 21.50 | 21.50 | 15.62 | 15.62 | 15.62 |
| Server | 9.61 | 10.73 | 10.17 | 8.04 | 8.25 | 8.14 | 11.48 | 12.54 | 12.01 | 8.07 | 9.08 | 8.57 |
| Server including tips | 31.00 | 31.00 | 31.00 | 19.80 | 19.80 | 19.80 | 12.54 | 16.00 | 14.27 | 13.00 | 13.00 | 13.00 |
| Bus Person | | | | 11.14 | 11.81 | 11.48 | 10.80 | 10.80 | 10.80 | | | |
| Bus Person including tips | | | | 11.23 | 11.23 | 11.23 | | | | | | |
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | 20.33 | 20.43 | 20.38 | 13.09 | 13.48 | 13.29 | 10.50 | 10.50 | 10.50 | 11.00 | 11.00 | 11.00 |
| Banquet Beverage Captain  including tips | 40.00 | 40.00 | 40.00 | | | | | | | 14.00 | 14.00 | 14.00 |

HOURLY COMPENSATION SURVEY - 2011



## 2011 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

HOURLY SUMMARY COMPENSATION

| POSITION TITLES | ZONE 1 Min | ZONE 1 Avg | ZONE 1 Max | ZONE 2 Min | ZONE 2 Avg | ZONE 2 Max | ZONE 3 Min | ZONE 3 Avg | ZONE 3 Max | ZONE 4 Min | ZONE 4 Avg | ZONE 4 Max |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bartender | 10.53 | 11.51 | 11.01 | 14.95 | 15.67 | 15.31 | 10.92 | 11.56 | 11.24 | 8.14 | 8.58 | 8.36 |
| Bartender including tips | 32.00 | 32.00 | 32.00 | 15.24 | 15.24 | 15.24 | 12.90 | 12.90 | 12.90 | 12.62 | 12.62 | 12.62 |
| Barback | 9.50 | 9.50 | 9.50 | 13.04 | 14.14 | 13.59 | 12.97 | 12.97 | 12.97 | 8.00 | 8.00 | 8.00 |
| Barback including tips | | | | 14.47 | 14.47 | 14.47 | 14.97 | 14.97 | 14.97 | | | |
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | 13.37 | 15.23 | 14.30 | | | | 12.23 | 13.23 | 12.73 | 12.10 | 12.10 | 12.10 |
| Supervisor including tips | 29.80 | 29.80 | 29.80 | | | | | | | | | |
| Lead Houseperson | 12.22 | 13.80 | 13.01 | 14.36 | 14.43 | 14.40 | 13.41 | 13.90 | 13.66 | 11.27 | 13.53 | 12.40 |
| Lead Houseperson including tips | | | | 15.00 | 15.00 | 15.00 | 25.65 | 25.65 | 25.65 | 10.75 | 10.75 | 10.75 |
| Houseperson | 11.75 | 12.41 | 12.08 | 12.16 | 12.66 | 12.41 | 10.85 | 12.03 | 11.44 | 9.20 | 10.09 | 9.64 |
| Houseperson including tips | 17.75 | 17.75 | 17.75 | 14.00 | 14.00 | 14.00 | 15.37 | 15.37 | 15.37 | | | |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | 15.18 | 15.56 | 15.37 | 14.79 | 15.68 | 15.24 | 14.52 | 15.61 | 15.06 | 15.06 | 16.02 | 15.54 |
| Dispatcher | 15.24 | 17.71 | 16.47 | 14.38 | 16.32 | 15.35 | 13.20 | 13.74 | 13.47 | 12.36 | 15.82 | 14.09 |
| Night Lead Houseperson | 9.50 | 13.50 | 11.50 | 13.77 | 13.77 | 13.77 | 12.10 | 13.19 | 12.69 | 12.25 | 14.00 | 13.23 |
| Shampoo Person | 13.23 | 15.29 | 14.26 | 15.30 | 15.52 | 15.41 | 12.30 | 12.87 | 12.58 | 13.55 | 14.54 | 14.04 |
| Public Space Cleaner | 12.04 | 13.04 | 12.54 | 12.31 | 13.96 | 13.14 | 11.27 | 12.84 | 12.05 | 10.73 | 12.22 | 11.48 |
| Expediter | | | | 14.90 | 14.90 | 14.90 | - | - | - | 11.07 | 11.07 | 11.07 |
| Houseperson | 11.68 | 12.37 | 12.03 | 12.24 | 14.28 | 13.30 | 11.13 | 12.55 | 11.84 | 10.74 | 12.17 | 11.45 |
| Floor Supervisor | 13.86 | 14.89 | 14.37 | 14.34 | 15.62 | 14.98 | 14.33 | 16.30 | 15.32 | 13.56 | 14.72 | 14.14 |
| Room Attendant | 11.56 | 12.54 | 12.05 | 12.20 | 13.95 | 13.07 | 10.90 | 12.51 | 11.70 | 10.67 | 12.33 | 11.50 |
| Turndown Attendant | 12.91 | 12.91 | 12.91 | 12.35 | 13.72 | 13.07 | 10.74 | 12.07 | 11.40 | 9.96 | 12.47 | 11.21 |
| Housekeeping Clerk | 10.00 | 14.50 | 12.25 | | | | 17.20 | 17.20 | 17.20 | 13.03 | 14.60 | 13.81 |
| Pool Attendant | | | | 13.01 | 13.01 | 13.01 | 12.47 | 12.47 | 12.47 | 10.47 | 11.25 | 10.86 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | 13.65 | 14.55 | 14.10 | 14.83 | 15.34 | 15.08 | 13.28 | 14.01 | 13.65 | 14.15 | 16.03 | 15.09 |
| Utility Attendants | 11.09 | 12.76 | 11.93 | 12.73 | 13.45 | 13.09 | 11.03 | 12.52 | 11.78 | 11.86 | 12.71 | 12.28 |
| Washer | 12.48 | 12.48 | 12.48 | 13.31 | 14.57 | 13.94 | 11.44 | 12.78 | 12.11 | 10.84 | 12.22 | 11.53 |
| Presser | 11.00 | 11.00 | 11.00 | 15.55 | 16.52 | 16.04 | 12.70 | 12.70 | 12.70 | 14.58 | 18.88 | 16.73 |
| Uniform Room Attendant | 13.56 | 13.99 | 13.78 | 13.37 | 14.79 | 14.08 | 12.92 | 12.92 | 12.92 | 11.16 | 12.70 | 11.93 |
| Alterationist | 12.78 | 13.21 | 12.99 | 14.31 | 15.11 | 14.71 | 11.85 | 14.55 | 13.20 | 13.45 | 14.14 | 13.80 |
| Sorter | | | | 14.73 | 14.73 | 14.73 | 12.64 | 12.64 | 12.64 | 10.00 | 14.35 | 12.18 |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | 16.67 | 16.83 | 16.75 | 18.43 | 19.45 | 18.94 | 16.41 | 17.63 | 17.02 | 15.62 | 17.42 | 16.52 |
| Security Dispatcher | | | | 18.10 | 18.75 | 18.43 | 12.21 | 18.50 | 15.36 | 12.08 | 14.60 | 13.34 |
| Security Officer | 14.87 | 16.09 | 15.48 | 14.58 | 16.62 | 15.60 | 13.74 | 14.74 | 14.24 | 12.53 | 13.59 | 13.06 |
| Security Officer (3rd shift) | 15.00 | 15.17 | 15.08 | 16.05 | 16.84 | 16.45 | 13.10 | 14.32 | 13.71 | 13.38 | 14.44 | 13.91 |
| Parking Lot Attendant | | | | | | | 10.50 | 15.50 | 13.00 | | | |
| Parking Lot Dispatcher | | | | | | | | | | | | |
| **FRONT DESK** | | | | | | | | | | | | |
| Supervisor | 15.41 | 16.33 | 15.87 | 17.42 | 18.18 | 17.80 | 15.21 | 17.06 | 16.13 | 15.63 | 17.15 | 16.39 |
| Front Desk Clerk | 13.42 | 14.41 | 13.92 | 14.67 | 15.84 | 15.26 | 12.83 | 14.36 | 13.59 | 12.01 | 13.57 | 12.79 |
| Front Desk Clerk (3rd shift) | 15.49 | 15.49 | 15.49 | 15.76 | 16.97 | 16.37 | 13.81 | 15.49 | 14.65 | 13.34 | 14.64 | 13.99 |
| Reservation Agent | 14.28 | 15.30 | 14.79 | 15.52 | 16.27 | 15.89 | 14.52 | 15.43 | 14.98 | 12.84 | 15.67 | 14.26 |
| Group Coordinator | 12.40 | 16.50 | 14.45 | 16.05 | 16.05 | 16.05 | 15.95 | 17.46 | 16.71 | 13.50 | 15.25 | 14.38 |
| Concierge | 14.71 | 15.81 | 15.26 | 14.80 | 15.95 | 15.38 | 13.53 | 14.55 | 14.04 | 12.27 | 14.01 | 13.14 |
| Head Concierge | 17.74 | 21.18 | 19.96 | 17.80 | 19.45 | 18.62 | 17.25 | 18.25 | 17.75 | 17.51 | 22.52 | 20.02 |
| Rooms Controller | 14.86 | 17.13 | 16.00 | | | | 17.32 | 17.32 | 17.32 | 14.74 | 14.74 | 14.74 |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | 15.55 | 15.55 | 15.55 | 16.34 | 16.47 | 16.41 | 15.49 | 17.24 | 16.36 | 13.37 | 14.75 | 13.96 |
| Operator | 13.05 | 13.85 | 13.45 | 14.27 | 15.51 | 14.89 | 12.74 | 13.91 | 13.32 | 11.50 | 13.16 | 12.33 |
| Operator (3rd shift) | 13.58 | 13.58 | 13.58 | 15.04 | 16.36 | 15.70 | 12.75 | 14.42 | 13.33 | 13.14 | 14.42 | 13.78 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Bell Captain | 10.55 | 10.55 | 10.55 | 12.10 | 12.19 | 12.16 | 10.84 | 12.32 | 11.58 | 10.78 | 11.73 | 11.25 |
| Bell Captain (3rd shift) | | | | | | | 8.00 | 12.00 | 10.00 | 11.00 | 11.00 | 11.00 |
| Driver | 8.00 | 12.50 | 10.25 | 10.93 | 12.27 | 11.60 | 8.10 | 8.63 | 8.37 | 11.87 | 11.87 | 11.87 |
| Bell Attendant | 8.52 | 8.66 | 8.59 | 8.59 | 9.61 | 9.10 | 8.15 | 8.74 | 8.44 | 8.32 | 8.61 | 8.36 |
| Bell Attendant (3rd shift) | 11.08 | 11.08 | 11.08 | 11.06 | 12.42 | 11.74 | 9.86 | 10.78 | 10.32 | 10.00 | 10.00 | 10.00 |
| Door Person | 10.37 | 10.37 | 10.37 | 9.68 | 10.25 | 9.96 | 11.80 | 12.21 | 12.00 | 8.96 | 9.57 | 9.26 |
| Valet / Garage Attendant | 8.17 | 9.00 | 8.58 | 8.35 | 9.79 | 9.07 | 8.00 | 9.07 | 8.54 | 8.00 | 8.15 | 8.08 |
| Valet / Garage Cashier | 13.90 | 13.90 | 13.90 | 11.79 | 12.91 | 12.91 | 9.28 | 11.34 | 10.31 | 10.00 | 11.38 | 10.69 |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Reception/Scheduler | 13.40 | 15.90 | 14.65 | 14.10 | 14.31 | 14.20 | 14.05 | 14.98 | 14.51 | 11.91 | 12.82 | 12.37 |
| Massage Therapist | 8.00 | 8.00 | 8.00 | 8.62 | 9.06 | 8.84 | 8.00 | 8.00 | 8.00 | 8.09 | 10.25 | 9.40 |
| Esthetician | 8.00 | 8.00 | 8.00 | 9.18 | 9.20 | 9.19 | 8.00 | 8.00 | 8.00 | 8.09 | 10.25 | 9.17 |
| Nail Technician | 8.00 | 8.00 | 8.00 | 8.80 | 8.80 | 8.80 | 8.00 | 8.00 | 8.00 | 8.11 | 8.43 | 8.27 |
| Health Club Attendant (Cleaning/Janitorial) | 13.71 | 13.71 | 13.71 | 12.61 | 13.03 | 12.82 | 11.60 | 13.17 | 12.38 | 10.29 | 11.14 | 10.72 |
| Retail Attendant | 13.00 | 18.20 | 15.60 | | | | 12.45 | 14.08 | 13.26 | 10.47 | 11.23 | 10.85 |
| Child Activities Leader | | | | 12.50 | 14.00 | 13.25 | 13.00 | 13.00 | 13.00 | 11.00 | 11.10 | 11.05 |
| Aquatics Coordinator | | | | | | | 13.50 | 13.50 | 13.50 | | | |
| Golf Pro | | | | | | | | | | 13.55 | 15.26 | 14.40 |
| Golf Caddy | | | | | | | | | | 8.26 | 9.48 | 8.87 |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | 23.51 | 24.96 | 24.24 | 23.07 | 23.32 | 23.19 | 26.48 | 28.56 | 27.52 | 25.55 | 26.80 | 26.18 |
| Coordinator | 16.53 | 19.00 | 17.76 | 17.34 | 17.54 | 17.44 | 16.13 | 18.27 | 17.32 | 17.18 | 18.91 | 18.05 |
| Painter | 21.50 | 23.10 | 22.30 | 20.70 | 21.89 | 21.30 | 18.86 | 20.21 | 19.86 | 15.43 | 18.30 | 16.87 |
| Mechanical Engineer | 23.17 | 24.13 | 23.63 | 21.62 | 22.28 | 21.95 | 24.34 | 27.23 | 25.78 | 19.55 | 19.55 | 19.55 |

HOURLY COMPENSATION SURVEY - 2011



**2011 HOURLY COMPENSATION SURVEY - THE RESULTS**
ZONES 1 - 4

| POSITION TITLES | HOURLY SUMMARY COMPENSATION | | | | | | | | | | | | | | | |
| | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
| | Medium Pay | Minimum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| General Maintenance | | | | $ 18.06 | $ 20.01 | $ 19.03 | $ 20.73 | $ 24.50 | $ 22.61 | $ 16.38 | $ 19.98 | $ 18.18 |
| Engineer 1 (low skill) | $ 16.39 | $ 18.35 | $ 17.37 | $ 16.41 | $ 17.62 | $ 17.02 | $ 16.66 | $ 18.18 | $ 17.42 | $ 15.62 | $ 16.62 | $ 16.12 |
| Engineer 2 (medium skill) | $ 17.95 | $ 20.59 | $ 19.27 | $ 19.08 | $ 20.50 | $ 19.79 | $ 18.31 | $ 21.26 | $ 19.78 | $ 19.54 | $ 20.79 | $ 19.06 |
| Engineer 3 (high skill) | $ 20.86 | $ 21.69 | $ 21.27 | $ 24.56 | $ 25.01 | $ 24.79 | $ 22.60 | $ 25.12 | $ 23.86 | $ 20.07 | $ 24.87 | $ 22.47 |
| Utility Engineer (entry level) | $ 18.40 | $ 18.40 | $ 18.40 | $ 16.26 | $ 16.40 | $ 16.33 | $ 12.52 | $ 13.70 | $ 13.11 | | | |
| Carpenter | | | | $ 22.44 | $ 23.41 | $ 22.93 | $ 21.75 | $ 25.33 | $ 23.54 | $ 27.21 | $ 27.21 | $ 27.21 |

HOURLY COMPENSATION SURVEY - 2011

 ECG

## 2011 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | | | | $ 23.70 | $ 24.04 | $ 23.87 | $ 18.70 | $ 19.65 | $ 19.17 | $ 19.85 | $ 21.85 | 20.85 |
| Grounds Keeper | $ 15.00 | $ 21.00 | $ 18.00 | $ 14.23 | $ 14.36 | $ 14.30 | $ 11.00 | $ 15.85 | $ 13.43 | $ 11.60 | $ 11.60 | 11.60 |
| Landscaper | | | | $ 14.70 | $ 14.94 | $ 14.82 | | | | $ 13.13 | $ 14.67 | 13.90 |
| Floral Attendant | | | | | | | | | | | | |
| **SALES** | | | | | | | | | | | | |
| Receptionist | $ 15.00 | $ 15.00 | $ 15.00 | | | | | | | $ 29.00 | $ 29.00 | 29.00 |
| Secretary | | | | | | | | | | | | |
| Administrative Assistant | $ 16.56 | $ 17.22 | $ 16.89 | $ 18.20 | $ 19.63 | $ 18.91 | $ 15.77 | $ 18.71 | $ 17.24 | $ 15.23 | $ 17.53 | 16.38 |
| Sales/Catering Coordinator | $ 16.93 | $ 18.55 | $ 17.74 | $ 18.19 | $ 19.77 | $ 18.98 | $ 16.37 | $ 17.78 | $ 17.07 | $ 16.12 | $ 16.90 | 16.51 |
| Meeting Concierge | $ 16.69 | $ 16.69 | $ 16.69 | $ 14.68 | $ 16.70 | $ 15.69 | | | | $ 14.00 | $ 14.44 | 14.22 |
| VIP Coordinator | | | | $ 16.04 | $ 16.04 | $ 16.04 | | | | | | |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | | | | | | | | | | | | |
| Audio Visual Technician | | | | | | | $ 14.00 | $ 16.04 | $ 15.02 | | | |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | | | | | | | $ 17.53 | $ 17.53 | $ 17.53 | $ 25.00 | $ 30.00 | 27.50 |
| PC Specialist | | | | $ 18.22 | $ 18.72 | $ 18.47 | $ 32.00 | $ 32.00 | $ 32.00 | $ 20.91 | $ 22.60 | 21.76 |
| Computer Programmer | | | | | | | | | | | | |
| Night Differential Amount: | | $ 0.75 | | | $ 1.24 | | | $ 0.89 | | | $ 1.12 | |
| Do you cap ($) hourly positions: | | 0 | | | 1 | | | 0 | | | 1 | |
| If yes, at what year are most capped: | | 15 | | | 11 | | | 10 | | | 11 | |

HOURLY COMPENSATION SURVEY - YEAR 2010

 ECG

## 2010 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Min. Pay | Max. Pay | Avg. Pay | Min. Pay | Max. Pay | Avg. Pay | Min. Pay | Max. Pay | Avg. Pay | Min. Pay | Max. Pay | Avg. Pay |
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | $ 18.32 | $ 24.55 | $ 22.02 | | | | $ 20.00 | $ 20.00 | $ 20.00 | | | |
| HR Coordinator | $ 18.21 | $ 18.93 | $ 18.57 | $ 17.17 | $ 17.50 | $ 17.50 | $ 16.09 | $ 18.11 | $ 17.27 | $ 16.50 | $ 18.33 | $ 17.00 |
| Employment Coordinator | | | | $ 20.00 | $ 20.00 | $ 20.00 | | | | $ 15.00 | $ 19.50 | $ 15.00 |
| HR Clerk | | | | | | | | | | | | |
| HR Assistant | $ 13.50 | $ 14.70 | $ 15.27 | $ 12.00 | $ 12.00 | $ 12.00 | $ 14.35 | $ 18.25 | $ 16.30 | | | |
| File Clerk | | | | | | | | | | | | |
| Receptionist | | | | | | | $ 13.22 | $ 15.93 | $ 14.65 | | | |
| Executive Administrative Assistant to GM | $ 19.93 | $ 20.47 | $ 20.55 | $ 22.07 | $ 23.21 | $ 22.64 | $ 21.39 | $ 25.55 | $ 26.17 | $ 20.01 | $ 23.26 | $ 22.75 |
| Administrative Assistant to a Manager | $ 14.96 | $ 18.15 | $ 17.61 | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.45 | $ 19.19 | $ 17.24 | $ 15.87 | $ 17.96 | $ 17.03 |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | $ 20.94 | $ 23.53 | $ 22.87 | $ 20.50 | $ 20.50 | $ 20.50 | $ 17.51 | $ 19.49 | $ 18.90 | $ 20.75 | $ 24.75 | $ 23.63 |
| Payroll Clerk | $ 15.50 | $ 16.70 | $ 15.80 | $ 17.79 | $ 18.79 | $ 18.29 | $ 15.21 | $ 19.06 | $ 17.79 | | | |
| Accounts Payable Clerk | $ 16.82 | $ 18.59 | $ 18.32 | $ 17.11 | $ 17.61 | $ 17.36 | $ 16.84 | $ 18.84 | $ 17.86 | $ 15.64 | $ 17.77 | $ 17.88 |
| Accounting Clerk | $ 14.92 | $ 15.47 | $ 15.66 | $ 16.01 | $ 16.90 | $ 16.37 | $ 15.45 | $ 16.68 | $ 17.00 | $ 14.00 | $ 14.50 | $ 14.25 |
| Accounts Receivable Clerk | $ 15.04 | $ 16.23 | $ 15.99 | $ 16.70 | $ 17.20 | $ 16.95 | $ 16.25 | $ 18.14 | $ 17.29 | $ 15.42 | $ 17.40 | $ 16.40 |
| Lead Night Auditor | $ 13.00 | $ 13.00 | $ 13.00 | $ 22.53 | $ 22.53 | $ 22.53 | $ 15.14 | $ 17.60 | $ 16.91 | $ 15.00 | $ 15.00 | $ 15.00 |
| Night Auditor | $ 12.66 | $ 14.04 | $ 13.33 | $ 15.35 | $ 15.63 | $ 15.49 | $ 13.44 | $ 14.48 | $ 14.45 | $ 14.31 | $ 15.25 | $ 14.73 |
| Day Auditor | $ 16.44 | $ 18.90 | $ 17.37 | $ 17.32 | $ 17.32 | $ 17.32 | $ 15.98 | $ 18.06 | $ 17.44 | $ 19.00 | $ 19.00 | $ 19.00 |
| Purchasing Agent | | | | $ 22.16 | $ 22.16 | $ 22.16 | $ 13.69 | $ 14.26 | $ 13.97 | $ 13.86 | $ 15.08 | $ 14.61 |
| Purchasing Admin. Asst. | $ 14.73 | $ 22.10 | $ 18.09 | | | | | | | | | |
| General Cashier | $ 13.93 | $ 15.46 | $ 15.29 | $ 16.75 | $ 17.08 | $ 16.92 | $ 16.73 | $ 16.87 | $ 16.73 | $ 14.75 | $ 17.25 | $ 16.63 |
| Credit & Collections Clerk | $ 18.51 | $ 18.51 | $ 18.51 | | | | $ 14.76 | $ 22.14 | $ 17.54 | | | |
| Senior Clerk | | | | $ 21.25 | $ 21.25 | $ 21.25 | $ 17.23 | $ 17.23 | $ 17.23 | | | |
| | | | | | | | $ 23.05 | $ 23.05 | $ 23.05 | | | |
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | $ 14.99 | $ 16.80 | $ 16.20 | $ 17.84 | $ 20.09 | $ 18.96 | $ 17.32 | $ 17.64 | $ 17.48 | $ 14.84 | $ 14.84 | $ 34.84 |
| Storeroom Clerk | $ 12.20 | $ 13.25 | $ 12.63 | $ 14.43 | $ 14.93 | $ 14.68 | $ 12.48 | $ 14.32 | $ 13.12 | $ 12.45 | $ 13.76 | $ 13.14 |
| Lead Storeroom Clerk | $ 13.15 | $ 15.35 | $ 14.25 | $ 18.00 | $ 18.00 | $ 18.00 | $ 17.90 | $ 17.90 | $ 17.90 | $ 14.00 | $ 17.07 | $ 15.50 |
| Receiving Clerk | $ 12.91 | $ 14.01 | $ 13.45 | $ 16.91 | $ 16.91 | $ 17.01 | $ 13.25 | $ 13.76 | $ 13.48 | $ 14.18 | $ 15.55 | $ 15.05 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | | | | $ 14.04 | $ 14.04 | $ 14.04 | | | |
| Room Service Cashier | $ 11.99 | $ 13.30 | $ 12.64 | $ 13.18 | $ 13.80 | $ 13.55 | $ 12.65 | $ 14.16 | $ 13.21 | $ 10.15 | $ 11.05 | $ 10.73 |
| Room Service Cashier (3rd shift) | | | | | | | $ 12.66 | $ 13.63 | $ 13.03 | $ 11.00 | $ 11.00 | $ 11.00 |
| Restaurant Cashier | $ 11.65 | $ 12.35 | $ 12.06 | | | | $ 12.65 | $ 13.88 | $ 14.93 | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | $ 16.41 | $ 16.65 | $ 16.51 | $ 17.47 | $ 17.47 | $ 17.47 | $ 16.64 | $ 16.77 | $ 16.71 | $ 16.35 | $ 16.35 | $ 16.35 |
| Garde Manger | | | | | | | $ 15.42 | $ 15.42 | $ 15.42 | $ 14.50 | $ 18.05 | $ 16.66 |
| Assistant Garde Manger | | | | | | | $ 16.25 | $ 16.25 | $ 16.25 | | | |
| Butcher | | | | $ 16.25 | $ 16.25 | $ 16.25 | $ 19.11 | $ 20.02 | $ 22.15 | $ 17.67 | $ 19.67 | $ 19.37 |
| Pastry Chef | | | | | | | $ 15.67 | $ 15.67 | $ 15.67 | $ 14.15 | $ 17.93 | $ 16.04 |
| Assistant Pastry Chef | $ 17.75 | $ 17.75 | $ 17.75 | | | | $ 16.53 | $ 17.09 | $ 16.80 | $ 20.00 | $ 25.75 | $ 22.50 |
| Pastry Cook I | $ 15.66 | $ 16.53 | $ 16.12 | $ 15.13 | $ 15.34 | $ 15.23 | $ 15.61 | $ 16.14 | $ 15.85 | $ 14.02 | $ 15.61 | $ 15.36 |
| Pastry Cook II (baker) | $ 14.71 | $ 15.35 | $ 15.03 | $ 13.94 | $ 14.38 | $ 14.16 | $ 15.07 | $ 15.27 | $ 15.17 | $ 13.74 | $ 15.12 | $ 14.99 |
| | $ 13.00 | $ 13.00 | $ 13.00 | | | | | | | | | |
| **MAIN KITCHEN/BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 14.89 | $ 16.63 | $ 15.82 | $ 15.95 | $ 16.13 | $ 16.22 | $ 14.99 | $ 17.05 | $ 15.90 | $ 14.68 | $ 16.83 | $ 15.65 |
| Main Cook (Cook II) | $ 13.56 | $ 14.63 | $ 14.25 | $ 14.30 | $ 14.35 | $ 14.32 | $ 12.85 | $ 15.56 | $ 14.17 | $ 12.49 | $ 14.31 | $ 13.62 |
| Prep Cook (Cook III) | $ 12.93 | $ 14.21 | $ 13.52 | $ 12.49 | $ 12.57 | $ 12.54 | $ 11.65 | $ 13.40 | $ 12.32 | $ 11.68 | $ 13.03 | $ 12.81 |
| Pantry (Entry Level) | $ 11.03 | $ 12.20 | $ 11.37 | $ 14.17 | $ 14.17 | $ 14.17 | $ 12.36 | $ 13.88 | $ 12.53 | $ 10.67 | $ 13.42 | $ 11.98 |
| Cook (3rd shift) | $ 13.74 | $ 13.74 | $ 13.74 | $ 13.00 | $ 13.00 | $ 13.00 | $ 13.17 | $ 14.34 | $ 14.14 | $ 11.00 | $ 15.00 | $ 13.25 |
| Lead Pantry | | | | | | | $ 14.00 | $ 15.00 | $ 14.50 | | | |
| Banquet Cook | $ 14.15 | $ 15.41 | $ 14.68 | $ 14.00 | $ 14.00 | $ 14.00 | $ 14.96 | $ 15.03 | $ 15.01 | | | |
| Apprentice | | | | | | | | | | | | |
| Buffet Runner | | | | | | | $ 9.18 | $ 9.33 | $ 9.55 | $ 8.87 | $ 9.77 | $ 9.49 |

HOURLY COMPENSATION SURVEY - YEAR 2010

 ECG

## 2010 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 14.13 | $ 15.89 | $ 15.01 | $ 15.53 | $ 16.51 | $ 16.02 | $ 15.09 | $ 16.84 | $ 15.85 | $ 14.02 | $ 16.41 | $ 15.07 |
| Main Cook (Cook II) | $ 12.63 | $ 14.32 | $ 13.47 | $ 14.26 | $ 15.23 | $ 14.91 | $ 12.80 | $ 15.32 | $ 13.74 | $ 13.71 | $ 15.32 | $ 14.69 |
| Prep Cook (Cook III) | $ 11.88 | $ 13.49 | $ 12.69 | $ 12.96 | $ 13.96 | $ 13.26 | $ 11.93 | $ 13.04 | $ 12.46 | $ 12.10 | $ 14.44 | $ 13.42 |
| Pantry (Entry Level) | | | | $ 14.95 | $ 14.95 | $ 14.95 | $ 13.46 | $ 14.33 | $ 13.71 | $ 11.00 | $ 11.00 | $ 11.00 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 14.42 | $ 16.55 | $ 15.49 | $ 16.32 | $ 16.70 | $ 16.51 | $ 15.80 | $ 16.58 | $ 16.17 | $ 13.98 | $ 17.13 | $ 14.81 |
| Main Cook (Cook II) | $ 13.51 | $ 15.30 | $ 14.28 | $ 15.02 | $ 15.27 | $ 15.14 | $ 13.74 | $ 15.06 | $ 14.37 | $ 12.24 | $ 15.08 | $ 13.80 |
| Prep Cook (Cook III) | $ 12.73 | $ 14.13 | $ 13.43 | $ 13.25 | $ 14.07 | $ 14.08 | $ 12.42 | $ 13.32 | $ 12.86 | $ 11.10 | $ 13.52 | $ 12.53 |
| Pantry (Entry Level) | $ 10.00 | $ 15.00 | $ 13.88 | $ 13.39 | $ 13.64 | $ 13.52 | $ 14.84 | $ 15.28 | $ 15.06 | $ 9.60 | $ 13.20 | $ 11.85 |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | $ 12.92 | $ 14.42 | $ 13.88 | $ 16.00 | $ 16.00 | $ 16.00 | $ 16.39 | $ 17.46 | $ 16.93 | $ 15.47 | $ 16.65 | $ 16.11 |
| Cook | $ 13.61 | $ 15.17 | $ 14.32 | $ 13.75 | $ 11.85 | $ 11.80 | $ 14.31 | $ 14.69 | $ 14.61 | $ 11.39 | $ 12.61 | $ 12.24 |
| Server | $ 12.70 | $ 12.70 | $ 12.70 | $ 10.54 | $ 10.54 | $ 10.54 | $ 9.64 | $ 11.74 | $ 10.36 | $ 9.00 | $ 11.70 | $ 10.50 |
| Utility | $ 12.59 | $ 12.90 | $ 12.85 | $ 14.00 | $ 14.00 | $ 14.00 | $ 11.82 | $ 12.87 | $ 12.27 | $ 11.13 | $ 12.13 | $ 11.63 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | $ 14.19 | $ 15.48 | $ 15.14 | $ 15.26 | $ 15.26 | $ 15.64 | $ 13.87 | $ 15.24 | $ 14.70 | $ 12.96 | $ 16.16 | $ 14.69 |
| Night Cleaner Supervisor | $ 12.38 | $ 14.74 | $ 13.56 | $ 14.55 | $ 14.55 | $ 14.55 | $ 13.55 | $ 14.05 | $ 13.80 | $ 14.00 | $ 14.00 | $ 14.00 |
| Night Cleaner | $ 10.35 | $ 13.31 | $ 11.83 | $ 10.92 | $ 11.25 | $ 11.19 | $ 12.76 | $ 13.00 | $ 12.88 | $ 12.32 | $ 12.32 | $ 12.32 |
| Steward | $ 11.55 | $ 12.07 | $ 11.80 | $ 11.51 | $ 11.92 | $ 11.69 | $ 10.86 | $ 11.88 | $ 11.31 | $ 10.41 | $ 12.41 | $ 11.55 |
| Pot Washer | $ 12.07 | $ 14.50 | $ 13.29 | | | | | | | $ 10.00 | $ 16.25 | $ 13.50 |
| Ware Washer | $ 8.00 | $ 10.00 | $ 8.63 | $ 10.81 | $ 11.73 | $ 11.27 | | | | $ 10.50 | $ 13.80 | $ 12.56 |
| Banquet Runner | $ 14.50 | $ 14.50 | $ 14.50 | $ 15.10 | $ 15.10 | $ 15.10 | $ 12.48 | $ 12.71 | $ 13.30 | $ 11.70 | $ 11.70 | $ 11.70 |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |
| Order Taker | $ 12.50 | $ 13.86 | $ 12.79 | $ 12.92 | $ 13.28 | $ 13.06 | $ 12.87 | $ 13.89 | $ 13.42 | $ 11.63 | $ 13.48 | $ 12.73 |
| Server | $ 8.53 | $ 8.81 | $ 8.62 | $ 8.07 | $ 8.55 | $ 8.25 | $ 8.44 | $ 8.33 | $ 8.18 | $ 9.00 | $ 8.34 | $ 8.07 |
| Bus Person | $ 12.07 | $ 14.20 | $ 13.14 | $ 11.68 | $ 11.68 | $ 11.78 | $ 10.92 | $ 11.30 | $ 11.05 | $ 8.00 | $ 8.00 | $ 8.00 |
| Captain | $ 13.45 | $ 13.45 | $ 14.43 | $ 12.93 | $ 12.17 | $ 12.55 | $ 13.78 | $ 13.78 | $ 13.78 | $ 13.00 | $ 16.40 | $ 15.30 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | $ 15.49 | $ 15.59 | $ 15.54 | $ 16.50 | $ 16.50 | $ 16.50 | $ 14.01 | $ 14.17 | $ 14.09 | $ 14.13 | $ 14.67 | $ 14.40 |
| Host Person/Greeter | $ 11.91 | $ 12.65 | $ 12.22 | $ 14.41 | $ 14.33 | $ 14.17 | $ 13.21 | $ 13.45 | $ 13.35 | $ 10.96 | $ 12.87 | $ 11.58 |
| Server | $ 8.42 | $ 8.64 | $ 8.53 | $ 8.10 | $ 8.13 | $ 8.12 | $ 8.80 | $ 9.71 | $ 9.24 | $ 8.07 | $ 8.29 | $ 8.13 |
| Busperson | $ 9.24 | $ 0.79 | $ 9.51 | $ 9.14 | $ 9.24 | $ 9.19 | $ 10.56 | $ 11.18 | $ 10.90 | $ 8.11 | $ 8.60 | $ 8.29 |
| Captain | | | | | | | $ 20.18 | $ 20.89 | $ 20.57 | $ 9.00 | $ 9.00 | $ 9.00 |
| Sommelier/Wine Steward | | | | $ 14.67 | $ 14.67 | $ 14.67 | $ 10.72 | $ 13.37 | $ 12.05 | $ 10.00 | $ 10.00 | $ 10.00 |
| **CAFÉ** | | | | | | | | | | | | |
| Supervisor | $ 14.09 | $ 15.30 | $ 15.32 | $ 15.38 | $ 15.38 | $ 15.38 | $ 14.19 | $ 17.66 | $ 15.75 | $ 14.00 | $ 17.48 | $ 15.88 |
| Host Person/Greeter | $ 11.93 | $ 12.35 | $ 12.17 | $ 12.10 | $ 12.10 | $ 12.10 | $ 12.39 | $ 13.13 | $ 12.76 | $ 10.00 | $ 10.00 | $ 10.00 |
| Server | $ 9.84 | $ 10.09 | $ 9.84 | $ 8.81 | $ 8.81 | $ 8.81 | $ 8.82 | $ 9.07 | $ 8.94 | $ 8.00 | $ 8.00 | $ 8.00 |
| Busperson | $ 9.73 | $ 10.04 | $ 9.73 | $ 10.98 | $ 10.98 | $ 10.98 | $ 12.05 | $ 12.70 | $ 12.23 | $ 8.00 | $ 8.00 | $ 8.00 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | | | | | | | | | | $ 13.03 | $ 15.50 | $ 14.01 |
| Attendant | $ 11.86 | $ 12.25 | $ 12.15 | $ 12.23 | $ 12.64 | $ 12.43 | $ 10.64 | $ 11.23 | $ 11.10 | $ 10.93 | $ 11.12 | $ 11.05 |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | $ 12.44 | $ 13.23 | $ 12.93 | $ 14.40 | $ 14.40 | $ 14.51 | $ 11.85 | $ 13.78 | $ 13.45 | $ 12.63 | $ 12.63 | $ 12.63 |
| Food Attendant | $ 13.55 | $ 13.55 | $ 13.55 | | | | $ 12.51 | $ 13.06 | $ 12.96 | | | |
| **POOL SERVICE** | | | | | | | | | | | | |
| Supervisor | $ 18.00 | $ 18.00 | $ 18.00 | $ 16.00 | $ 16.00 | $ 16.00 | $ 15.50 | $ 15.77 | $ 16.04 | $ 13.20 | $ 13.20 | $ 13.20 |
| Server | $ 9.10 | $ 9.10 | $ 9.10 | $ 8.28 | $ 8.28 | $ 8.28 | $ 9.79 | $ 10.07 | $ 10.16 | $ 8.00 | $ 8.60 | $ 8.00 |
| Lifeguard | $ 12.00 | $ 12.00 | $ 12.00 | | | | $ 11.50 | $ 11.50 | $ 11.50 | $ 11.00 | $ 11.00 | $ 11.00 |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Head Bartender | | | | | | | $ 15.17 | $ 15.84 | $ 15.51 | $ 8.33 | $ 8.33 | $ 8.33 |
| Service Bartender | | | | $ 14.98 | $ 14.98 | $ 14.98 | $ 15.60 | $ 15.98 | $ 12.15 | | | |
| Bartender | $ 10.49 | $ 11.34 | $ 10.80 | $ 10.84 | $ 11.07 | $ 10.99 | $ 11.09 | $ 11.82 | $ 11.45 | $ 8.46 | $ 9.85 | $ 9.11 |
| Café Bartender | | | | $ 11.50 | $ 11.50 | $ 11.50 | | | | $ 8.17 | $ 8.17 | $ 8.17 |
| Host Person/Greeter | | | | $ 14.79 | $ 14.79 | $ 14.79 | $ 12.10 | $ 11.73 | $ 11.47 | $ 9.50 | $ 12.35 | $ 10.75 |
| Cocktail Server | $ 9.07 | $ 9.47 | $ 9.20 | $ 8.03 | $ 8.03 | $ 8.03 | $ 8.17 | $ 8.17 | $ 8.17 | $ 8.08 | $ 8.51 | $ 8.19 |
| Barback | $ 10.86 | $ 10.88 | $ 10.88 | $ 9.66 | $ 9.66 | $ 0.66 | $ 11.21 | $ 11.32 | $ 11.41 | $ 8.50 | $ 8.59 | $ 8.54 |
| Front Bartender (night club) | | | | | | | $ 9.48 | $ 9.48 | $ 9.48 | | | |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snackbar/Coffee Attendant | $ 9.96 | $ 11.04 | $ 10.60 | $ 14.65 | $ 14.65 | $ 15.84 | $ 11.30 | $ 12.37 | $ 11.66 | $ 9.65 | $ 10.40 | $ 10.03 |
| Cashier | | | | $ 12.00 | $ 13.00 | $ 12.50 | $ 15.89 | $ 17.31 | $ 16.28 | | | |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | $ 12.69 | $ 13.40 | $ 13.07 | $ 9.20 | $ 9.20 | $ 9.20 | $ 11.80 | $ 13.02 | $ 12.32 | $ 9.70 | $ 10.95 | $ 10.12 |
| Captain including tips | | | | $ 32.00 | $ 32.00 | $ 32.00 | | | $ 33.53 | $ 9.50 | $ 12.35 | $ 23.94 |
| Server | $ 9.68 | $ 10.45 | $ 9.95 | $ 8.03 | $ 8.03 | $ 8.03 | $ 10.98 | $ 11.75 | $ 11.28 | $ 8.08 | $ 8.08 | $ 8.08 |
| Server including tips | | | | $ 27.00 | $ 27.00 | $ 27.00 | | | $ 22.18 | $ 8.00 | $ 10.40 | $ 17.64 |
| Bus Person | $ 13.20 | $ 13.20 | $ 13.20 | $ 9.54 | $ 9.54 | $ 0.56 | $ 11.78 | $ 11.78 | $ 11.78 | | | |
| Bus Person including tips | | | | | | | | | $ 27.51 | | | |
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | | | | | | | | | | $ 9.38 | $ 9.54 | $ 9.54 |
| Banquet Beverage Capt incl tips | | | | | | | | | | | | $ 28.25 |
| Bartender | $ 9.91 | $ 10.41 | $ 10.13 | $ 11.64 | $ 11.64 | $ 11.50 | $ 10.97 | $ 12.47 | $ 11.37 | $ 8.17 | $ 8.17 | $ 8.17 |
| Bartender including tips | | | $ 12.00 | | | $ 54.00 | | | $ 26.76 | $ 8.00 | $ 10.40 | $ 37.38 |
| Barback | $ 8.75 | $ 11.38 | $ 10.07 | | | | $ 12.04 | $ 12.41 | $ 12.24 | | | |
| Barback including tips | | | | | | | | | $ 22.56 | | | |

HOURLY COMPENSATION SURVEY - YEAR 2010



## 2010 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 6

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 4 | | | ZONE 5 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | 13.08 | 14.26 | 13.50 | 17.00 | 17.00 | 17.00 | 13.19 | 13.36 | 13.28 | 10.65 | 10.65 | 10.65 |
| Supervisor including tips | | | | | | | | | | | | 27.42 |
| Lead Houseperson | 12.10 | 13.11 | 12.60 | 14.08 | 14.08 | 14.64 | 12.79 | 13.74 | 13.04 | 10.63 | 13.38 | 12.28 |
| Lead Houseperson incl tips | | | | | | | | | | | | 25.66 |
| Houseperson | 10.62 | 11.18 | 11.22 | 12.29 | 12.38 | 12.34 | 11.16 | 11.59 | 11.40 | 9.16 | 9.66 | 9.41 |
| Houseperson including tips | | | | | | | | | | 19.05 | 9.00 | 11.70 | 12.58 |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | 13.91 | 14.37 | 14.33 | 13.13 | 14.98 | 14.17 | 12.52 | 15.84 | 14.37 | 14.23 | 15.47 | 14.98 |
| Dispatcher | 14.40 | 14.03 | 14.79 | 14.22 | 14.89 | 14.63 | 12.90 | 13.63 | 13.44 | 12.45 | 13.83 | 13.19 |
| Night lead Houseperson | 10.45 | 11.31 | 11.31 | 13.34 | 13.34 | 13.34 | 13.01 | 13.41 | 13.01 | 11.50 | 11.50 | 11.50 |
| Shampoo Person | 10.63 | 11.95 | 11.29 | 14.69 | 14.69 | 14.69 | 12.85 | 13.20 | 13.03 | 11.30 | 12.50 | 12.50 |
| Public Space Cleaner | 11.12 | 11.86 | 11.52 | 12.30 | 12.46 | 12.27 | 11.25 | 12.45 | 11.82 | 10.49 | 12.68 | 11.74 |
| Expediter | 9.82 | 9.82 | 9.82 | 12.00 | 12.00 | 12.00 | 13.97 | 15.92 | 14.79 | 11.31 | 11.31 | 11.31 |
| Houseperson | 11.33 | 12.11 | 11.70 | 12.19 | 12.85 | 12.50 | 10.90 | 12.34 | 11.67 | 10.62 | 12.80 | 11.64 |
| Floor Supervisor | 12.81 | 13.92 | 13.54 | 14.47 | 14.83 | 14.68 | 14.30 | 15.47 | 14.97 | 12.88 | 14.14 | 13.59 |
| Room Attendant | 13.25 | 12.29 | 11.70 | 11.94 | 12.89 | 12.27 | 10.97 | 12.33 | 11.57 | 10.47 | 12.34 | 11.10 |
| Turndown Attendant | 12.04 | 13.28 | 12.61 | 12.38 | 12.80 | 12.51 | 10.89 | 12.08 | 13.39 | 12.42 | 12.49 | 13.48 |
| Housekeeping Clerk | | | 14.50 | | | | 14.49 | 14.49 | 14.49 | 10.00 | 13.00 | 12.00 |
| Pool Attendant | 11.41 | 12.05 | 12.00 | 13.78 | 13.78 | 13.78 | 9.97 | 12.13 | 10.10 | 8.98 | 11.15 | 9.88 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | 11.04 | 13.26 | 12.15 | 15.01 | 15.01 | 15.01 | 13.48 | 14.32 | 14.27 | 13.35 | 15.30 | 14.45 |
| Utility Attendants | 11.13 | 12.08 | 11.62 | 12.84 | 13.06 | 12.96 | 11.23 | 12.16 | 11.71 | 10.17 | 12.13 | 11.36 |
| Washers | 12.70 | 13.47 | 13.08 | 13.10 | 13.10 | 13.10 | 10.81 | 11.75 | 11.16 | 10.96 | 12.08 | 11.86 |
| Pressor | 11.13 | 12.61 | 11.87 | 14.73 | 15.51 | 15.12 | 12.70 | 12.70 | 12.70 | 16.00 | 20.00 | 17.00 |
| Uniform Room Attendant | 12.18 | 10.57 | 11.37 | 13.29 | 14.19 | 13.97 | 12.37 | 12.76 | 12.90 | 11.14 | 12.59 | 12.05 |
| Alterationist | 10.96 | 13.94 | 12.45 | 14.36 | 14.36 | 14.36 | 17.32 | 13.73 | 13.52 | 12.95 | 14.69 | 13.52 |
| Sorter | | | | 14.57 | 14.57 | 14.57 | 11.55 | 12.32 | 12.32 | | | |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | 15.84 | 16.14 | 16.21 | 18.39 | 19.17 | 18.51 | 15.96 | 16.63 | 16.41 | 15.33 | 16.66 | 15.68 |
| Security Dispatcher | | | | | | | 12.56 | 15.01 | 13.55 | 13.50 | 13.08 | 12.82 |
| Security Officer | 14.00 | 14.75 | 14.30 | 14.17 | 15.29 | 14.46 | 13.29 | 14.58 | 13.74 | 12.39 | 14.35 | 13.05 |
| Security Officer (3rd shift) | 14.28 | 14.28 | 14.13 | 15.25 | 16.30 | 15.78 | 13.60 | 14.63 | 13.77 | 12.63 | 14.60 | 13.44 |
| Parking Lot Attendant | | | | | | | 10.50 | 13.00 | 12.65 | | | |
| Parking Lot Dispatcher | | | | | | | | | | | | |
| **FRONT DESK** | | | | | | | | | | | | |
| Supervisor | 14.66 | 15.08 | 15.08 | 18.00 | 18.00 | 18.00 | 15.63 | 16.72 | 16.12 | 15.59 | 17.40 | 16.01 |
| Front Desk Clerk | 12.74 | 13.71 | 13.28 | 16.03 | 16.14 | 16.08 | 13.15 | 14.26 | 13.66 | 11.80 | 13.36 | 12.47 |
| Front Desk Clerk (3rd shift) | 14.12 | 14.51 | 14.25 | 15.15 | 15.48 | 15.31 | 13.90 | 14.90 | 14.31 | 13.38 | 14.88 | 14.33 |
| Reservation Agent | 13.09 | 14.45 | 13.86 | 15.44 | 15.86 | 16.06 | 15.49 | 16.24 | 15.83 | 12.70 | 14.35 | 13.79 |
| Group Coordinator | 15.12 | 18.80 | 16.81 | 17.23 | 17.21 | 17.21 | 15.58 | 16.73 | 16.82 | 10.60 | 12.50 | 11.55 |
| Concierge | 13.84 | 14.93 | 14.25 | 14.34 | 15.41 | 14.84 | 14.13 | 14.98 | 14.49 | 11.90 | 14.26 | 13.39 |
| Head Concierge | 16.82 | 21.04 | 18.93 | 18.38 | 19.39 | 18.88 | | | | 11.00 | 14.30 | 12.65 |
| Rooms Controller | 15.54 | 16.54 | 16.13 | | | | 16.30 | 17.74 | 16.69 | 13.65 | 13.65 | 13.65 |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | 13.70 | 15.53 | 14.82 | 15.03 | 15.03 | 15.03 | 14.85 | 17.10 | 15.41 | 13.00 | 16.90 | 14.50 |
| Operator | 11.85 | 12.69 | 12.33 | 13.89 | 14.13 | 14.07 | 12.68 | 13.52 | 12.96 | 11.41 | 13.20 | 12.36 |
| Operator (3rd shift) | 14.15 | 14.15 | 14.15 | 14.00 | 14.00 | 14.00 | 12.82 | 14.09 | 13.09 | 13.94 | 14.44 | 13.53 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Bell Captain | 10.84 | 11.15 | 11.19 | 11.59 | 12.04 | 11.75 | 12.13 | 12.72 | 12.42 | 10.47 | 10.47 | 10.47 |
| Bell Captain (3rd shift) | | | | | | | 8.92 | 8.92 | 8.92 | 11.00 | 11.00 | 11.00 |
| Driver | 8.00 | 10.50 | 8.88 | 12.58 | 12.92 | 12.75 | 10.14 | 10.92 | 10.68 | 11.67 | 11.67 | 11.67 |
| Bell Attendant | 8.65 | 9.27 | 8.87 | 8.28 | 9.15 | 8.62 | 8.12 | 8.63 | 8.19 | 8.50 | 8.56 | 8.52 |
| Bell Attendant (3rd shift) | 9.66 | 10.22 | 9.94 | 9.13 | 9.13 | 9.13 | 9.45 | 9.77 | 9.59 | 8.67 | 9.47 | 9.05 |
| Door Person | 9.56 | 10.80 | 10.25 | 8.15 | 8.15 | 8.17 | 8.39 | 8.54 | 8.46 | 9.28 | 9.45 | 9.36 |
| Page | | | | 8.90 | 8.90 | 8.90 | 12.85 | 17.85 | 12.85 | | | |
| Valet / Garage Attendant | 8.00 | 8.00 | 8.00 | 8.78 | 9.78 | 9.12 | 8.40 | 9.44 | 8.77 | 8.13 | 8.13 | 8.13 |
| Valet / Garage Cashier | 13.40 | 13.40 | 13.40 | 11.85 | 11.85 | 11.85 | 10.64 | 12.47 | 11.56 | 8.50 | 8.50 | 8.50 |
| | | | | | | | 10.07 | 10.07 | 10.07 | | | |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Reception/Scheduler | 13.94 | 14.21 | 14.01 | 13.55 | 13.64 | 13.59 | 13.60 | 14.64 | 14.21 | 12.03 | 13.80 | 12.75 |
| Massage Therapist | 8.00 | 8.00 | 8.00 | 8.69 | 9.06 | 8.88 | 8.00 | 8.00 | 8.00 | 8.00 | 8.25 | 8.15 |
| Esthetician | 8.00 | 8.00 | 8.00 | 9.33 | 9.33 | 9.33 | 8.00 | 8.74 | 8.18 | 8.00 | 8.25 | 8.18 |
| Nail Technician | 8.00 | 8.00 | 8.00 | 8.75 | 8.75 | 8.75 | 7.33 | 8.74 | 8.18 | 7.96 | 8.33 | 8.18 |
| Health Club Attendant | 12.92 | 13.28 | 13.04 | 12.92 | 12.92 | 12.92 | 10.99 | 13.43 | 11.84 | 10.74 | 11.24 | 10.98 |
| Retail Attendant | 18.75 | 18.75 | 16.75 | 12.00 | 12.00 | 12.00 | 12.29 | 12.75 | 12.49 | 10.75 | 11.25 | 11.25 |
| Child Activities Leader | 12.00 | 12.00 | 12.00 | | | | | | | 10.00 | 10.00 | 10.00 |
| Aquatics Coordinator | | | | | | | 13.42 | 13.42 | 13.42 | | | |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | 22.93 | 23.55 | 23.49 | 29.25 | 29.25 | 29.25 | 25.76 | 27.60 | 26.91 | 22.18 | 24.18 | 23.43 |
| Coordinator | 17.63 | 19.77 | 18.70 | 15.83 | 16.08 | 16.06 | 17.19 | 17.53 | 17.36 | 18.00 | 21.50 | 20.75 |
| Painter | 18.84 | 19.54 | 19.08 | 15.49 | 19.78 | 19.72 | 19.88 | 20.93 | 20.46 | 14.10 | 15.65 | 14.99 |
| Mechanical Engineer | 25.70 | 25.86 | 25.78 | 28.42 | 28.42 | 28.42 | 26.65 | 26.65 | 26.65 | 18.00 | 18.00 | 18.00 |
| General Maintenance | 15.16 | 15.60 | 15.61 | 19.07 | 20.03 | 19.57 | 19.56 | 21.40 | 20.44 | 14.83 | 17.01 | 15.81 |
| Engineer 1 (low skill) | 15.85 | 16.77 | 16.53 | 16.56 | 16.93 | 16.73 | 16.69 | 19.53 | 17.94 | 13.35 | 16.33 | 15.30 |
| Engineer 2 (medium skill) | 17.54 | 19.18 | 18.70 | 17.38 | 19.05 | 18.23 | 18.05 | 20.13 | 19.13 | 17.35 | 19.53 | 18.35 |
| Engineer 3 (high skill) | 20.03 | 20.98 | 20.60 | 23.10 | 23.20 | 23.17 | 23.34 | 25.36 | 24.74 | 20.35 | 24.88 | 22.53 |
| Utility Engineer (entry level) | 12.79 | 13.49 | 13.49 | 15.63 | 16.23 | 15.93 | 15.74 | 16.62 | 16.79 | 10.00 | 13.00 | 11.50 |
| Carpenter | 27.00 | 27.00 | 27.00 | 23.80 | 23.80 | 23.80 | 23.71 | 26.05 | 24.50 | | | |
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | 15.00 | 17.15 | 16.08 | | | | 12.93 | 14.28 | 13.46 | 18.00 | 21.40 | 19.70 |
| Grounds Keeper | 12.12 | 12.12 | 13.38 | 12.28 | 12.28 | 12.95 | 10.60 | 13.49 | 11.88 | 11.19 | 12.22 | 11.85 |

HOURLY COMPENSATION SURVEY - YEAR 2010

 ECG

2010 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

| POSITION TITLES | HOURLY SUMMARY COMPENSATION | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
| | Minimum | Median | Average | Minimum | Median | Average | Minimum | Median | Average | Minimum | Median | Average |
| Floral Attendant | | | | | | | | | | | | |
| **SALES** | | | | | | | | | | | | |
| Receptionist | $ 17.73 | $ 17.73 | $ 17.73 | | | | $ 19.84 | $ 19.84 | $ 19.84 | | | |
| Secretary | | | | | | | $ 16.18 | $ 19.18 | $ 17.84 | $ 13.00 | $ 16.90 | $ 14.95 |
| Administrative Assistant | $ 16.24 | $ 18.17 | $ 17.33 | $ 17.59 | $ 18.28 | $ 17.94 | $ 16.03 | $ 17.79 | $ 16.81 | $ 14.75 | $ 17.13 | $ 15.75 |
| Sales/Catering Coordinator | $ 17.51 | $ 17.68 | $ 17.63 | $ 17.54 | $ 18.51 | $ 18.03 | $ 16.93 | $ 18.13 | $ 17.51 | $ 15.50 | $ 16.00 | $ 15.75 |
| Meeting Concierge | $ 16.75 | $ 16.75 | $ 16.75 | $ 17.75 | $ 19.78 | $ 18.76 | | | | $ 12.00 | $ 12.00 | $ 12.00 |
| VIP Coordinator | | | | | | | | | | $ 14.00 | $ 16.00 | $ 15.00 |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | $ 14.50 | $ 15.70 | $ 17.87 | | | | | | | | | |
| Audio Visual Technician | $ 13.30 | $ 14.50 | $ 14.80 | | | | | | | | | |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | $ 15.00 | $ 15.00 | $ 15.00 | | | | $ 20.64 | $ 21.98 | $ 21.31 | $ 25.00 | $ 32.00 | $ 29.00 |
| PC Specialist | | | | $ 21.00 | $ 21.00 | $ 21.00 | | | | $ 20.00 | $ 26.00 | $ 24.00 |
| Computer Programmer | | | | | | | $ 16.00 | $ 16.00 | $ 16.00 | | | |
| Night Differential Amount (ie. .35, or .50, etc.) | | $ 0.58 | | | $ 1.19 | | | $ 0.83 | | | $ 1.00 | |
| Do you cap ($) hourly positions: enter 1 or no | | 1 | | | 1 | | | 2 | | | 1 | |
| If yes, at what year are most capped: (ie: 10, or 12, etc) | | 15 | | | 5 | | | 10 | | | 0 | |

ECG

Los Angeles County - Hospitality Industry
Compensation Survey Results

613 South Beechwood Drive, Burbank, California 91506
Phone: 818-845-5584 · Fax: 818-845-5484

# LIST OF PARTICIPANTS

## Zone 1: LAX & Beach Cities

| 2014 | 2013 | 2012 | 2011 | 2010 |
|------|------|------|------|------|
| Ambrose Hotel | Ambrose Hotel | Ambrose Hotel | Ambrose Hotel | Ambrose Hotel |
| Casa Del Mar | Casa Del Mar | Casa Del Mar | Balamar Hotel | Casa Del Mar |
| Crowne Plaza LAX | Crowne Plaza LAX | Crowne Plaza LAX | Casa Del Mar | Crowne Plaza LAX |
| Doubletree by Hilton Westside | Fairmont Miramar | Fairmont Miramar Hotel | Crowne Plaza LAX | Doubletree Hotel - Torrance |
| Fairmont Miramar Hotel | Hilton at LAX | Hilton at LAX | Doubletree Hotel - Torrance | Embassy Suites at LA Airport - North |
| Hilton at LAX | Loews Santa Monica Beach Hotel | Hyatt Regency Long Beach | Fairmont Miramar Hotel | Hyatt Regency Long Beach |
| Hotel Maya Long Beach | Ritz Carlton Marina Del Rey | Loews Santa Monica Beach Hotel | Hyatt Regency Long Beach | Loews Santa Monica Beach Hotel |
| Le Meridien Delfina Santa Monica | Shade Hotel | Ritz Carlton Marina Del Rey | Loews Santa Monica Beach Hotel | Marriott at LAX |
| Loews Santa Monica Beach Hotel | Sheraton Delfina Santa Monica | Shore Hotel | Radisson Westside | Portofino Hotel & Yacht Club |
| Ritz Carlton Marina Del Rey | Sheraton Gateway LAX | Sheraton Delfina | Ritz Carlton Marina Del Rey | Radisson West Side |
| Shore Hotel | Shore Hotel | Shutters on the Beach | Shade Hotel | Ritz Carlton Marina Del Rey |
| Shutters on the Beach | Shutters on the Beach | Terranea Hotel | Sheraton Delfina | Sheraton Delfina |
| Viceroy Santa Monica | Viceroy Santa Monica | Viceroy Santa Monica | Sheraton Gateway LAX | Sheraton Gateway LAX |
| Westin LAX | Westin LAX | Westin LAX | Shutters on the Beach | Shutters on the Beach |
| | | | Viceroy Santa Monica | Terranea Hotel |
| | | | Westin LAX | Viceroy Santa Monica |
| | | | | Westin LAX |

Los Angeles County - Hospitality Industry
Compensation Survey Results

## Zone 2 - Beverly Hills & West Side

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| Avalon Hotel | Avalon Hotel | Angeleno Hotel | Andaz Hotel | Andaz Hotel |
| Bel Air Hotel | Bel Air Hotel | Avalon Hotel | Angeleno Hotel | Angeleno Hotel |
| Beverly Hills Hotel | Beverly Hills Hotel | Bel Air Hotel | Avalon Hotel | Avalon Hotel |
| Beverly Wilshire Hotel | Beverly Wilshire Hotel | Beverly Hills Hotel | Beverly Hills Hotel - Bel Air Hotel | Beverly Wilshire Hotel |
| Chateau Marmont | Four Seasons Hotel LA | Beverly Wilshire Hotel | Beverly Wilshire Hotel | Chamberlain Hotel |
| Four Seasons Hotel LA | Hyatt Century Plaza | Four Seasons Hotel LA | L'Ermitage Beverly Hills | L'Ermitage Beverly Hills |
| Hyatt Century Plaza | L'Ermitage Beverly Hills | Hyatt Century Plaza | Four Seasons Hotel LA | Hyatt Regency Century Plaza |
| L'Ermitage Beverly Hills | Le Parc Suite Hotel de Grand Luxe | L'Ermitage Beverly Hills | Hyatt Century Plaza | London West Hollywood |
| London West Hollywood | L'Ermitage Beverly Hills | London West Hollywood | London West Hollywood | Maision 140 |
| Mondrian Hotel | London West Hollywood | Maision 140 | Intercontinental Hotel | Mondrian Hotel |
| Montage Beverly Hills | Montage Beverly Hills | Mondrian Hotel | London West Hollywood | Montage Beverly Hills |
| Sofitel LA | Mr. C Hotel | Montage Beverly Hills | Maision 140 | SLS Hotel |
| Sunset Marquis | Sofitel LA | Palomar Hotel | Mondrian Hotel | Sofitel LA |
| | Standard Hollywood | SLS Hotel | Montage Beverly Hills | Sunset Marquis |
| | Sunset Marquis | Sofitel LA | Sofitel LA | Tower Beverly Hills |
| | W Hotel Los Angeles | Sunset Marquis | Sunset Marquis | |
| | | | W Hotel Los Angeles | |

Los Angeles County - Hospitality Industry
Compensation Survey Results

| Zone 3 - Downtown Los Angeles, Valleys & Other Areas | | | | |
| --- | --- | --- | --- | --- |
| 2014 | 2013 | 2012 | 2011 | 2010 |
| Four Seasons Westlake Village | Four Seasons Westlake Village | Courtyard by Marriott - Burbank | Athenaeum (Cal Tech) | Burbank Airport Marriott |
| Hilton Pasadena | Hilton Pasadena | Four Seasons Westlake Village | Four Seasons Westlake Village | Athenaeum (Cal Tech) |
| Hilton Universal City | Hollywood Roosevelt | | Good Night Inn Management, Inc. (7 properties represented) | Four Seasons Westlake Village |
| Hollywood Roosevelt | Hyatt Westlake Plaza | Hilton Pasadena | Hilton Pasadena | Hilton Universal City |
| Hyatt Westlake Plaza | JW Marriott L.A. LIVE | Hollywood Roosevelt | Hollywood Roosevelt | Hollywood Roosevelt |
| JW Marriott L.A. LIVE | Langham Huntington | Hyatt Westlake Plaza | Hyatt Westlake Plaza | Hyatt Westlake Plaza |
| Langham Huntington | Los Angeles Athletic Club | Jonathan Club | Jonathan Club | Jonathan Club |
| Line Hotel | Millenium Biltmore Hotel | JW Marriott L.A. LIVE | JW Marriott L.A. LIVE/Ritz Carlton LA | JW Marriott L.A. LIVE/Ritz Carlton LA |
| Los Angeles Athletic Club | Omni Los Angeles Hotel | Langham Huntington | Langham Huntington | Langham Huntington |
| Millenium Biltmore Hotel | Ritz Carlton Los Angeles | Marriott - Burbank Airport | Millenium Biltmore Hotel | Millenium Biltmore Hotel |
| Omni Los Angeles Hotel | Sheraton Universal | Millenium Biltmore Hotel | Omni Los Angeles Hotel | Omni Los Angeles Hotel |
| Ritz Carlton Los Angeles | Universal City Hilton | Omni Los Angeles Hotel | Ritz Carlton Los Angeles | Standard Los Angeles |
| Sheraton Los Angeles Downtown | Warner Center Marriott | Ritz Carlton Los Angeles | Standard Los Angeles | Warner Center Marriott |
| Standard Los Angeles | Westin Bonaventure | Standard Los Angeles | Universal City Hilton | Westin Bonaventure |
| Warner Center Marriott | Westin Pasadena | Universal City Hilton | W Hollywood Hotel & Residences | Westin Pasadena |
| Westin Bonaventure | | W Hollywood Hotel & Residences | Warner Center Marriott | Westlake Village Inn |
| | | Warner Center Marriott | Westin Bonaventure | Wilshire Grand Hotel and Centre |
| | | Westin Bonaventure | Westin Pasadena | |
| | | Westin Pasadena | | |
| | | Westlake Village Inn | | |

CONFIDENTIAL

Executive HR Consulting Group, Inc.

27

CONFIDENTIAL

Los Angeles County - Hospitality Industry
Compensation Survey Results

**Zone 4 - Orange & San Diego Counties**

| 2014 | 2013 | 2012 | 2011 | 2010 |
|---|---|---|---|---|
| Fairmont Newport Beach | Anabella Hotel | Fairmont Newport Beach | Fairmont Newport Beach | Fairmont Newport Beach |
| Hilton Waterfront Beach Resort | Hard Rock Hotel | Hard Rock Hotel | Hard Rock Hotel | Hilton Waterfront Beach Resort |
| Island Hotel | Hilton Waterfront Beach Resort | Hilton Waterfront Beach Resort | Hilton Waterfront Beach Resort | La Costa Resort & Spa |
| Marriott's Newport Coast Villas | Fairmont Newport Beach | Island Hotel | La Costa Resort & Spa | Montage Laguna Beach |
| Montage Laguna Beach | Island Hotel | Pelican Hill Resort | Montage Laguna Beach | La Valencia |
| Pelican Hill Resort | La Costa Resort & Spa | Rancho Valencia Resort & Spa | Pelican Hill Resort | Montage Laguna Beach |
| Ritz Carlton Laguna Niguel | Marriott's Newport Coast Villas | Ritz Carlton Laguna Niguel | Ritz Carlton Laguna Niguel | Pelican Hill Resort |
| | Montage Laguna Beach | Shorebreak Hotel | Shorebreak Hotel | Rancho Valencia Resort & Spa |
| | Pelican Hill Resort | | | Shorebreak Hotel |
| | Rancho Valencia Resort & Spa | | | |
| | Ritz Carlton Laguna Niguel | | | |
| | St. Regis Monarch Beach | | | |

# ADDENDUM C

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

*This report is made with the following assumptions and limiting conditions:*

**Economic and Social Trends** - The consultant assumes no responsibility for economic, physical or demographic factors which may affect or alter the opinions in this report if said economic, physical or demographic factors were not present as of the date of the letter of transmittal accompanying this report. The consultant is not obligated to predict future political, economic or social trends.

**Information Furnished by Others** - In preparing this report, the consultant was required to rely on information furnished by other individuals or found in previously existing records and/or documents. Unless otherwise indicated, such information is presumed to be reliable. However, no warranty, either express or implied, is given by the consultant for the accuracy of such information and the consultant assumes no responsibility for information relied upon later found to have been inaccurate. The consultant reserves the right to make such adjustments to the analyses, opinions and conclusions set forth in this report as may be required by consideration of additional data or more reliable data that may become available.

**Hidden Conditions** - The consultant assumes no responsibility for hidden or unapparent conditions of the property, subsoil, ground water or structures that render the subject property more or less valuable. No responsibility is assumed for arranging for engineering, geologic or environmental studies that may be required to discover such hidden or unapparent conditions.

**Hazardous Materials** - The consultant has not been provided any information regarding the presence of any material or substance on or in any portion of the subject property or improvements thereon, which material or substance possesses or may possess toxic, hazardous and/or other harmful and/or dangerous characteristics. Unless otherwise stated in the report, the consultant did not become aware of the presence of any such material or substance during the consultant's inspection of the subject property. However, the consultant is not qualified to investigate or test for the presence of such materials or substances. The presence of such materials or substances may adversely affect the value of the subject property. The value estimated in this report is predicated on the assumption that no such material or substance is present on or in the subject property or in such proximity thereto that it would cause a loss in value. The consultant assumes no responsibility for the presence of any such substance or material on or in the subject property, nor for any expertise or engineering knowledge required to discover the presence of such substance or material. Unless otherwise stated, this report assumes the subject property is in compliance with all federal, state and local environmental laws, regulations and rules.

**Zoning and Land Use** - Unless otherwise stated, the projections were formulated assuming the hotel to be in full compliance with all applicable zoning and land use regulations and restrictions.

**Licenses and Permits** - Unless otherwise stated, the property is assumed to have all required licenses, permits, certificates, consents or other legislative and/or administrative authority from any local, state or national government or private entity or organization have been or can be obtained or renewed for any use on which the value estimate contained in this report is based.

**Engineering Survey** - No engineering survey has been made by the consultant. Except as specifically stated, data relative to size and area of the subject property was taken from sources considered reliable and no encroachment of the subject property is considered to exist.

**Subsurface Rights** - No opinion is expressed as to the value of subsurface oil, gas or mineral rights or whether the property is subject to surface entry for the exploration or removal of such materials, except as is expressly stated.

**Maps, Plats and Exhibits** - Maps, plats and exhibits included in this report are for illustration only to serve as an aid in visualizing matters discussed within the report. They should not be considered as surveys or relied upon for any other purpose, nor should they be removed from, reproduced or used apart from the report.

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS
(continued)

**Legal Matters** - No opinion is intended to be expressed for matters which require legal expertise or specialized investigation or knowledge beyond that customarily employed by real estate consultants.

**Right of Publication** - Possession of this report, or a copy of it, does not carry with it the right of publication. Without the written consent of the consultant, this report may not be used for any purpose by any person other than the party to whom it is addressed. In any event, this report may be used only with proper written qualification and only in its entirety for its stated purpose.

**Testimony in Court** - Testimony or attendance in court or at any other hearing is not required by reason of rendering this appraisal, unless such arrangements are made a reasonable time in advance of said hearing. Further, unless otherwise indicated, separate arrangements shall be made concerning compensation for the consultant's time to prepare for and attend any such hearing.

**Archeological Significance** - No investigation has been made by the consultant and no information has been provided to the consultant regarding potential archeological significance of the subject property or any portion thereof. This report assumes no portion of the subject property has archeological significance.

**Compliance with the American Disabilities Act** - The Americans with Disabilities Act ("ADA") became effective January 26, 1992. We assumed that the property will be in direct compliance with the various detailed requirements of the ADA.

**Definitions and Assumptions** - The definitions and assumptions upon which our analyses, opinions and conclusions are based are set forth in appropriate sections of this report and are to be part of these general assumptions as if included here in their entirety.

**Dissemination of Material** - Neither all nor any part of the contents of this report shall be disseminated to the general public through advertising or sales media, public relations media, news media or other public means of communication without the prior written consent and approval of the consultant(s).

**Distribution and Liability to Third Parties** - The party for whom this report was prepared may distribute copies of this appraisal report only in its entirety to such third parties as may be selected by the party for whom this report was prepared; however, portions of this report shall not be given to third parties without our written consent. Liability to third parties will not be accepted.

**Use in Offering Materials** - This report, including all cash flow forecasts, market surveys and related data, conclusions, exhibits and supporting documentation, may not be reproduced or references made to the report or to PKF Consulting in any sale offering, prospectus, public or private placement memorandum, proxy statement or other document ("Offering Material") in connection with a merger, liquidation or other corporate transaction unless PKF Consulting has approved in writing the text of any such reference or reproduction prior to the distribution and filing thereof.

**Limits to Liability** - PKF Consulting cannot be held liable in any cause of action resulting in litigation for any dollar amount, which exceeds the total fees collected from this individual engagement.

**Legal Expenses** - Any legal expenses incurred in defending or representing ourselves concerning this assignment will be the responsibility of the client.



**BEACON** ECONOMICS

| To: | OFFICE OF HERB WESSON, COUNCIL PRESIDENT |
|---|---|
| FROM: | CHRISTOPHER THORNBERG, FOUNDING PARTNER |
| | BEACON ECONOMICS, LLC |
| DATE: | SEPTEMBER 22, 2014 |
| SUBJECT: | LOS ANGELES HOTEL LIVING WAGE ORDINANCE QUESTIONNAIRE |

Council President Wesson,

Below are the answers to the nine questions we were provided on the proposed Los Angeles Hotel Living Wage ordinance. I look forward to meeting with you on Tuesday to go through the analysis.

Please contact us if you need additional information.

Thanks,

Chris Thornberg

5777 W. CENTURY BLVD SUITE 895 LOS ANGELES CA 90045

### 1) Does the hotel industry to be regulated have more than 15,000 employees working in the City?

**No—by our estimate the number of workers in the part of the industry impacted by this ordinance is less than 15,000.**

We calculate that there are approximately 16,180 people employed by hotels & motels in the City of Los Angeles. This employment figure includes all hotel & motel workers, and not just those in hotels with 100 rooms or more that would be subject to the $15.37 living wage. We derived these numbers from an analysis of two data sources: the California Employment Development Department's (EDD) Monthly Labor Force Report for July 2014, and the Bureau of Labor Statistics Quarterly Census of Employment and Wages (QCEW). Using City level data from the EDD we estimate that as of the 4th quarter of 2013 there were approximately 16,825 people employed by hotels & motels in the City of Los Angeles.

| Hotel Type | City Employees | County Employees |
|---|---:|---:|
| Fewer than 100 or Less Employees | 3,881 | - |
| More than 100 Employees | 12,944 | - |
| Total | 16,825 | 41,391 |

Sources: EDD, QCEW

- City hotel employment is 40% of the County total, a similar ratio to overall employment. This was a surprise to us, since the City would seem to have a greater share of large hotels than the balance of the county. But it is worth noting, since it indicates that there is an active hotel industry outside the City that actively competes for visitors.

- Data from the CES survey suggests hotel employment has grown by 3.1% since the start of the year. This implies an additional 1,250 jobs countywide with 520 in the city. There are many new projects in the pipeline at the moment. According to PKF Consulting almost 5,000 new rooms are due to come on line, which would increase employment by an additional 400 to 600.

- Not all hotels would be impacted by the ordinance. According to the proposed statute, those hotels with more that 125 rooms would be subject to the ordinance. We cannot get data directly on employment by the number of rooms, but we can estimate that a hotel at such a size typically has more than 100 employees. Using County Business Patterns (CBP) data and information from the World Tourist Organization, we estimate that approximately 10% of hotels in the City of Los Angeles would be affected by this ordinance. This is less than the numbers from the EDD for the City of Los Angeles show. Analysis of the EDD data shows that about 15% of hotels in the city would be affected. These hotels are responsible for approximately 77% of employment in the

industry. As such we believe there are roughly 13,000 impacted employees in the city, and this number will be less than 14,000 when the statute—if implemented—comes fully into effect.

## 2) Is the number of employees being paid less than a living wage so substantial as to have a significant negative effect on the City economy as a whole?

**No. The number of workers being covered by this statute represents a tiny fraction of the number of workers in the City earning less than $15.27 per hour. Additionally we also recognize that imposition of a high minimum wage will have some employment impact over time, which suggests that better wages for those in the industry will be offset in part by reduced employment opportunities.**

To answer this question, we have to calculate the number of hotel workers earning less than the proposed minimum wage, and in addition the number of workers in the entire city. To analyze this question, Beacon used County-level data as an approximation for the City of Los Angeles since there is a lack of city-specific data available for this type of analysis. The numbers used in this analysis were derived using data from the 2012 American Community Survey (ACS), as this is the only publically available data source that allows a rough calculation of hourly pay.[1] The ACS wage figure is adjusted to 2013 using the OES wage growth variable for the Los Angeles Metro Area.

- Beacon estimates from this data that in 2013 the average hourly wage for all hotel workers to be approximately $14.20 an hour, or $28,100 annually.

- This is 60% of the average hourly wage for the rest of the workers in the County of Los Angeles by the same data source.

- By this same data almost two thirds of the workforce for the hotel industry makes less than the proposed living wage, as can be seen in Table 1.

- *We can say with some certainty that these figures underestimate the true income being earned by employees in the industry*.

Looking at QCEW data for wages, the average annual salary for hotel and motel workers as of the fourth quarter of 2013 is 32,700, over 15% higher than the data from the ACS. This data is more accurate as it is pulled directly from the payroll records for companies in the industry for unemployment insurance purposes. Unfortunately it is not available on a worker-by-worker basis and thus cannot be used for the current project.

This discrepancy seems common in that the *ACS consistently yields lower wage estimates for all occupations than do other sources of wage data* such as the QCEW. The problem here is that the ACS data is self-reported by the workers, and it is commonly believed that people tend to over estimate the number of hours they worked the previous year, and underestimate their income because they forget to add back in certain deductions that may occur. This tends to bias the ACS estimate of hourly wages down.

---

[1] The 2013 ACS public use data files will be released by the Census on October 23rd.

The ACS figures also point to an unusual income distribution, which raises red flags with us regarding the accuracy of the data. Approximately one quarter of the survey's respondents claim to have earned less than $8.00 per hour minimum wage that was in place in 2012. This seems implausible. Furthermore some shares of workers in the industry receive tip income, much of which is often not reported as income. By our count 5% of workers in the industry work as waiters, bartenders and valets—all occupations that receive generous tip compensation. Equivalently room cleaners also often receive small tips, albeit at a lower level. With this in mind we can estimate that roughly 40% to 50% of hotel employees current earn less than the proposed living wage level.

**Table 1: Distribution of hourly pay for Los Angeles County hotel workers**
**2012 American Community Survey**

| Hourly Wage ($) | Annual Wage ($) | Distribution Percentile |
|---|---|---|
| 5.77 | 7,598 | 5 |
| 6.25 | 8,915 | 10 |
| 6.73 | 11,144 | 15 |
| 7.69 | 12,157 | 20 |
| 9.23 | 15,197 | 30 |
| 10.58 | 18,236 | 40 |
| 12.02 | 21,275 | 50 |
| 13.46 | 25,328 | 60 |
| 15.63 | 30,393 | 70 |
| 19.23 | 40,524 | 80 |
| 21.01 | 42,550 | 85 |
| 25.64 | 50,655 | 90 |
| 33.65 | 81,048 | 95 |

**Table 2: Average hourly pay for Los Angeles County hotel workers by age and hours**
**2012 American Community Survey**

| Hourly Wage | | | | |
|---|---|---|---|---|
| 18-25 | $9.86 | Full-Time | $14.53 | 75% |
| 26-35 | $12.79 | Part-Time | $13.29 | 25% |
| 36-45 | $13.48 | | | |
| 46-55 | $16.85 | Source: 2012 ACS | | |
| 56 and older | $17.41 | Adjusted to 2013 | | |

We also collected other information that may be relevant to the issue. Looking at hourly wage by age group. We collected data on part time and full time employment from the ACS, as well as by age group. These wage estimates are derived again from the ACS, so they are likely to be 15% to 20% lower than what they actually are. One question is about full time vs part time status.

- Approximately one fourth of workers in the industry are part time, working less than 35 hours per week.

- Part-time employees are also making less than full-time employees. ACS data implies that part-time hotel workers average hourly wages that are 8.5% less than full-time workers wages.

- There is also a distinct relationship between age and income in the data. Those older than 56 make nearly twice the hourly pay of those in the 18-25 age range. This suggests that there is a career ladder in the industry, meaning as workers become older they receive increasingly better compensation.

- An additional wrinkle in the data is that large hotels, the ones that are to be affected by this proposal, actually pay employees an average wage that is above the living wage laid out in this proposal. Below is a breakdown of hotel by number of employees.

**Table 3: Average Annual pay for City of Los Angeles hotel workers 2013 EDD**

| Hotel Type | Count | Employees | Average Wage |
|---|---|---|---|
| Less than 100 Employees | 271 | 3,881 | 27,191 |
| More than 100 Employees | 46 | 12,944 | 36,662 |
| Total | 317 | 16,825 | 34,478 |

Despite the fact that many more hotel workers are being paid less than a living wage compared to the rest of the workers in the County of Los Angeles, Beacon does not feel this is so substantial as to have a significant negative impact on the City economy as a whole. There are two reasons for this. This first is that this population represents a small portion of workers in the area. The second reason is that the workers who earn the least in the industry are not in dead end positions. Rather they can earn higher incomes in a number of different ways.

According to the latest employment report by the EDD, the City of Los Angeles has 1,553,700 employed workers as of 2013. The 16,180 workers we estimate to be employed by hotels in the City account for a mere 1.0% of total employment in the City of Los Angeles. So although a great deal of hotel workers are making below the proposed living wage, they represent a fraction of a fraction of the overall labor force and as such do not impose a significant negative impact on the economy.

As seen in the data above, workers who earn the least in the industry tend to be part time, young or work for smaller hotels. As such, they can improve their incomes by simply working

for larger hotels, working full time or gaining experience. As such, earning a living wage can be obtained simply through efforts on the part of the workers in question.

### 3) What have been the positive and negative impacts of the City's Airport Hospitality Enhancement Zone ordinance?

**Three major results can be stated about what happened in the LAX region since the enhancement zone has been put in place.**

- **Wages at the airport initially grew faster; however, wages in the rest of the city have caught up. As such, the actual current wage differential between the city and the rest of the region is negligible.**
- **There has been little significant impact on the performance of the hotels from a Rev Par (revenue per available room night) basis.**
- **Employment within the LAX area has significantly underperformed growth rates in the rest of the city.**

The airport hotel minimum wage law went into effect in 2008. The pay increase was less than the current proposal at just above $10 per hour.

REVPAR growth for hotels in the airport area is lower than for the county overall. While the area has a higher occupancy rate, it also has lower daily rates. According to data from PKF consulting, REVPAR in 2005 prior to the local hike in the minimum wage was 7.7% lower. In 2013, the most recent data available, REVPAR was 7.5% lower.

Airport area hotels were able to grow REVPAR faster than the average hotel in Los Angeles County mostly due to the ability to increase occupancy rates faster than the rest of the County, in addition to already having above average occupancy rates before the recession. Airport hotels increased occupancy rates to from 81% to 87% between 2006 and 2013. This is in contrast to the slight bump from 77% to 79% experienced countywide. Increases in average daily hotel rates were in line with rate increases across the county, growing 15.5% from 2006 to 2013 compared to the 18.0% growth in the rest of the county.

This suggests that the hotels were able to 1) pass on the increased labor costs to customers without losing any business due to higher rates, or 2) they have been absorbing the impact through lower profits or 3) they have adjusted to the pay increase with investments in labor saving technologies and thus reducing employment.

To look into this, data from the QCEW was used to look at the wage effects as well as the level of employment. This information is shown in Figure 1. On the income side, it is true that the minimum wage ordinance did raise the relative pay for workers in the LAX area—but not by as much as might have been expected. In 2006, the average hotel worker in the LAX area earned 3.2% less than for the county overall, or about $900 less per year. When wages stagnated during the recession for the overall County, they rose in the airport region, likely due to the ordinance. In 2013, LAX hotel workers were earning 4% more than for the county overall—or about $1,300 more per year.



While the wage trends are not terribly dramatic, employment trends have been. Employment growth is very different between LAX hotels and hotels in the rest of the county. From mid-2006 to the end 2013, employment shrank 10.0% in LAX hotels and grew 9.2% throughout Los Angeles County. This is due almost exclusively to non-existent employment growth in LAX hotels post-recession, combined with a much larger drop in jobs during the recession, where, LAX hotel employment fell 20%, compared to a 7.4% drop for Los Angeles County.



Table 4: Averages Wages & Employment for 11 LAX Hotels and Los Angeles County Hotels

|  | Average Wage | | % Change in Average Wage | | Employment | | % Change in Employment | |
|---|---|---|---|---|---|---|---|---|
|  | LAX | Los Angeles County | LAX | Los Angeles County | LAX | Los Angeles County | LAX | Los Angeles County |
| 2006 | 27,182 | 28,084 | - | - | 2,735 | 37,912 | - | - |
| 2013 | 33,483 | 32,201 | 23.2% | 20.3% | 2,461 | 41,391 | -10.0% | 9.2% |

Source: Employment Development Department

Overall, here are the positives and negatives usually associated with minimum wage increases:

Potential Positives:
- Increased incomes for workers who received higher wages leads to higher spending in the economy.
- Higher incomes decrease Government welfare spending.

Potential Negatives:
- Increases in labor costs will have to be offset in one of, or a combination of the following ways:
  o Decreased profit margins as businesses absorb higher labor costs.
  o Increased prices as businesses pass through costs to consumers.
  o Decreased employment as businesses substitute of out of labor due to the increased input costs.

Summing up the previous data, while it is true that airport hotel worker wages look to have grown by 2.9 percentage points more than hotel workers throughout the county from late 2006 to 2013, on the other side of the equation, the region's hotel employment declined by 10%. To be fair, this cannot be exclusively linked to the LAX hotel minimum wage ordinance, but certainly some of the blame can be laid there.

## 4) What provisions of the Long Beach "Minimum Wages for Hotel Workers" ordinance should be considered?

The Long Beach "Minimum Wages for Hotel Workers" ordinance features three major components that are comparable to the proposed Los Angeles ordinance and consistent with city policy to this point.

- The Long Beach ordinance set a floor for the minimum wage by limiting the policy to hotels with 100 rooms or more. Like the proposed policy for Los Angeles, this floor allows smaller hotels more time to adapt to a wage increase without substantively increasing labor costs in the immediate term.
- The Long Beach ordinance provides an allotment of sick days for hotel workers that is actually smaller than the allotment set forth in the Los Angeles Airport Hospitality Enhancement Zone minimum wage increase several years ago. Los Angeles has proposed an allotment of 80 uncompensated hours off for sick days into its own plans, in addition to 96 hours of compensated time off per year.
- The Long Beach measure includes a measure allowing hotels to waive the minimum wage if the hotels and their workers engage in collective bargaining negotiations. Similarly, the Los Angeles proposal would introduce a waiver for hotels if the wage provisions are expressly waived in a collective bargaining agreement. These are measures that do not weaken the position of hotel workers while maintaining the negotiating position of hotel unions in Los Angeles. Indeed, in the case of Long Beach, the measure even led to unionization at two city hotels.

The Los Angeles minimum wage ballot measure for hotel workers is modeled very closely to the Long Beach ordinance, and the wage escalation for hotel workers is very similar in each piece of legislation. Each provides a safeguard to smaller hotels by limiting wage increase to workers at hotels with larger numbers of rooms. The Long Beach measure implemented a wage of $13 per hour in 2012 for hotels with 100 rooms or more, while the Los Angeles ordinance will implement a wage of $15.37 per hour for hotels with 300 or more rooms by July 2015 and for hotels with 125 rooms or more by July 2016.

The Long Beach measure's provision of five paid sick days per year for full-time employees is actually lower than the Los Angeles 2007 Airport Hospitality Enhancement Zone requirement of 12 paid sick, vacation, or personal days.[2] An allotment of sick days for Los Angeles's proposed citywide hotel wage ordinance would be consistent with existing policy.

Like the Long Beach ballot measure, Los Angeles's ordinance will include a waiver for employers entering into collective bargaining agreements with their workers. This is a union-strengthening measure that accommodates a proactive negotiating position for workers and does not exclude any specific class of hotel workers. Upon its implementation, the Long Beach ballot measure affected only 15 of the 17 hotels with 100 workers or more, as two hotels, Hotel Maya and the Queen Mary hotel, employed unionized workers.[3] Since then, workers at two other hotels, Hyatt

---

[2] http://clkrep.lacity.org/onlinedocs/2006/06-0362-s3_ord_178432.pdf.
[3] Silavent, Joshua H. "Measure N: Voters Approve $13 Wage and Benefits for Long Beach Hotel Workers." *Long Beach Business Journal*. 20 Nov. 2012.

Regency Long Beach and Hyatt The Pike Long Beach, have elected to unionize,[4] leaving 13 hotels subject to the policy. Like the Long Beach measure, Los Angeles should ensure, as it has in the Airport Hospitality Enhancement Zone ordinance, that the waiver is only applicable if expressly waived in collective bargaining agreements.

## 5) What provisions of the Seattle ordinance regarding minimum wage should be considered?

The Seattle minimum wage ordinance, while more complex than the proposed Los Angeles ordinance and broader-based, may not establish a substantively different year-by-year wage increase between smaller firms and larger firms in the hotel industry.

- The Seattle ordinance applies to businesses citywide, rather than the hotel industry in specific.
- The Seattle ordinance sets different wage increases for businesses with 500 or more workers and those businesses with fewer than 500 workers, which, like the Los Angeles proposed ordinance, is designed to help smaller businesses adjust to the wage increase more slowly over time.
- However, by counting workers nationally rather than locally, the Seattle ordinance will likely put smaller businesses that are part of a franchise on the same track as much larger businesses. In the case of hotels, this could work to the detriment of hotels that have relatively few rooms but are franchises of much larger national hotel chains.

Table 5: Seattle Minimum Wage Ordinance, June 2014

| Date of Wage Increase | Minimum Wage, 500 or More Workers Nationally | Minimum Wage, 500 or More Workers Nationally with Medical Benefits | Minimum Wage, Fewer than 500 Workers Nationally | Minimum Compensation, Fewer than 500 Workers Nationally* (where applicable) |
|---|---|---|---|---|
| April 2015 | $11 per hour | $11 per hour | $10 per hour | $11 per hour |
| January 2016 | $13 per hour | $12.50 per hour | $10.50 per hour | $12 per hour |
| January 2017 | $15 per hour | $13.50 per hour | $11 per hour | $13 per hour |
| January 2018 | Raise equal to CPI increase | $15 per hour | $11.50 per hour | $14 per hour |
| January 2019 | Raise equal to CPI increase | Raise equal to CPI increase | $12 per hour | $15 per hour |

[4] http://www.presstelegram.com/general-news/20130901/long-beach-may-be-setting-for-further-push-on-living-wage-laws.

| January 2020 | Raise equal to CPI increase | Raise equal to CPI increase | **$13.50** per hour | $15.75 per hour |
| January 2021 | Raise equal to CPI increase | Raise equal to CPI increase | **$15** per hour | |
| January 2022 | Raise equal to CPI increase | Raise equal to CPI increase | **$15.75** per hour | |
| January 2023 | Raise equal to CPI increase | Raise equal to CPI increase | **$16.50** per hour | |
| January 2024 | Raise equal to CPI increase | Raise equal to CPI increase | **$17.25** per hour | |
| January 2025 | Raise equal to CPI increase | Raise equal to CPI increase | Equal to employees of businesses with 500 or more workers nationally | Minimum compensation no longer applies |

*Businesses may also pay an amount equal to the minimum wage for businesses with 500 or more employees, if lower.

The minimum wage in the City of Seattle stands at $9.32 per hour. The city's minimum wage ordinance, passed in June 2014, seeks to steadily raise the minimum wage to $15 per hour, which would lead the country. The wage ordinance implements a differentiated scale of wages distinguished by total number of workers, as Long Beach and Los Angeles do, but the floor is much higher—500 workers versus 125 workers—and union workers are not exempted. In April 2015, when the first changes go into effect, wage growth starts higher:

- $11 per hour for "large" businesses with 500 or more employees
- $10 per hour for "smaller" businesses with fewer than 500 employees

Wages also escalate more quickly through the phase-in period. For example:

- By January 2016, the minimum wage will increase to $13 per hour for large businesses, compared to $10.50 per hour for smaller businesses
- By January 2017, the minimum wage will increase to $13.50 per hour for large businesses, compared to $11 per hour for smaller businesses
- By January 2018, the minimum wage will increase in line with inflation for large businesses, compared to $11.50 per hour for smaller businesses
- The minimum wage in January 2017 will reach $15 per hour at large businesses but will not reach that level until January 2021 at smaller businesses.

Seattle has a substantially smaller proportion of lower-skilled workers than Los Angeles. The impact of the citywide ordinance will likely be much smaller than a comparable ordinance would be in Los Angeles. According to the 2013 U.S. Census American Community Survey, 12.9% of

workers in the City of Seattle possess a high school diploma or equivalency or lower, compared to 40.6% of workers in the City of Los Angeles. Even by differentiating large businesses from small businesses, the Seattle ordinance would likely impact relatively few workers compared to a city like Los Angeles.

However, the City of Seattle substantially widens the reach of the minimum wage ordinance by counting workers in other states as part of the total worker count. Businesses that employ less than 500 workers locally but are part of chains that employ more than 500 workers nationally are subject to a higher minimum wage increase every year through January 2025, in which the minimum wage at "smaller" businesses must equal the minimum wage at "large" businesses. In June, the International Franchise Association filed suit to block the implementation of the ordinance, claiming that the ordinance unfairly treats local small businesses as big businesses.[5]

Although the floor of the proposed Los Angeles ordinance is much lower than the Seattle ordinance, it sets a much more reasonable policy for small hotels, as it puts hotels of comparable *local* size on equal footing while still implementing the policy only on those businesses that will be less impacted by an increase in variable costs.

The Seattle ordinance differentiates the increase in the minimum wage during the phase-in period between businesses that offer minimum compensation (tips, bonuses, commissions) or medical benefits and those that do not. Businesses that offer medical benefits to their employees face a slower escalation in the minimum wage for their workers. For example, businesses with 500 or more employees must pay workers $15 per hour by January 2017, compared to January 2018 for businesses with 500 or more employees that provide medical benefits. At the same time, businesses with fewer than 500 employees and minimum compensation must provide workers either a minimum wage equal to that of businesses with 500 or more employees OR a minimum compensation that is marginally higher than the minimum wage for businesses with fewer than 500 employees. For example, this type of business would be required by January 2017 to pay a minimum wage of $15 per hour OR minimum *compensation* of $13 per hour. Meanwhile, the minimum wage for businesses with fewer than 500 employees would be slightly lower, at $11 per hour, at that time. However, by January 2025, all businesses must pay an equal minimum wage.

This is a mechanism to mitigate shocks to businesses in labor-intensive industries such as the hospitality industry with an abundance of workers earning wages through tips. In California, tip compensation is non-exempt; employers are required to pay workers the minimum wage even if those workers earn tips. Los Angeles's ordinance cannot differentiate businesses that employ tipped workers from those that do not. However, Seattle's ordinance provides a useful model for Los Angeles in terms of its sensitivity to different types of employers. If, during a phase-in period, a business opts to provide its workers with an equivalent or better benefit (such as a good health care plan) compared to a higher wage, it may reduce the impact of an increase in labor costs while not decreasing the benefit its workers receive under the new policy. Compare to the

---

[5] http://www.franchise.org/IFA_NEWS/IFA_Files_Lawsuit_Against_Seattle_for_Equal_Treatment/.

collective bargaining agreement provision under the Los Angeles proposed ordinance. Employers gain some flexibility while their workers do not lose out under the new policy.

### 6) What provisions of the San Francisco ballot measure regarding minimum wage should be considered?

Like the Los Angeles proposal, the San Francisco minimum wage ballot measure has few variations in wages across businesses and few exemptions.

- Unlike the Seattle ordinance, the San Francisco ballot measure does little to protect smaller firms from potentially high labor cost increases in the short term.
- However, San Francisco has a very low percentage of lower-skilled workers whom this policy would likely impact—less than half the percentage of lower-skilled workers in Los Angeles.
- However, the model the San Francisco ballot measure sets of allowing few exemptions for categories of workers may be one to follow in the Los Angeles proposal. Only "government supported employees," which represent a small proportion of city workers, are exempt from the wage increase. This policy neither encourages nor discourages certain types of workers (younger workers, for instance) from finding jobs in the hotel industry due to differences in wages. By comparison, the Los Angeles proposal only exempts hotel workers under collective bargaining agreements that have waived the wage increase. No other category of workers are exempted.

Table 6: San Francisco Minimum Wage Ballot Measure, November 2014

| Date of Minimum Wage Increase | Minimum Wage |
|---|---|
| May 2015 | $12.25 per hour |
| July 2016 | $13 per hour |
| July 2017 | $14 per hour |
| July 2018 | $15 per hour |
| July 2019 | Raise equal to CPI increase |

The City of San Francisco's November 2014 minimum wage ballot measure, Measure J, is farther reaching than Seattle's ordinance. It is set to raise the city's minimum wage from $10.74 per hour at present to $15 per hour by July 2018.

As in Seattle, San Francisco's measure would likely impact far fewer businesses than would a comparable ordinance in Los Angeles, as the city has far fewer lower-skilled workers. Roughly 18.8% of workers in San Francisco possess a high school diploma or equivalency or below, compared to 40.6% of workers in Los Angeles. However, San Francisco's measure has few exemptions compared to the Seattle ordinance.

The measure, set to take effect in May 2015 if passed, provides no minimum compensation credit to employers, and exemptions apply to only two small categories of workers. It sets a different wage for "government supported employees," which include:

- Residents under 18 and employed in after-school or summer jobs subsidized by federal, state, or local government, and
- Residents over 55 employed by a non-profit for core social services.

The minimum wage for these workers would increase to $12.25 per hour by May 2015 but would increase only in line with the growth of the San Francisco consumer price index each year beginning in July 2016.

These exemptions would clearly not apply to the Los Angeles hotel industry, but exemptions based on employee types more broadly warrant caution.

These exemptions could encourage hiring among certain categories of workers based on their labor costs. Specifically, exemptions may promote hiring among exempt workers that command lower wages and discourage hiring among nonexempt workers that command higher wages. The overall profile of hotel workers citywide would more closely mimic the existing, lower-wage profile than intended, while potentially leaving many workers that could currently benefit from the wage increase out of work. Inversely, however, some exemptions could provide a benefit to workers that may be struggling. Consider an exemption for workers age 21 and under. According to the 2013 U.S. Census American Community Survey, the unemployment rate in the City of Los Angeles for these workers is roughly 27%, including 20% among workers 20 to 21 years old. The unemployment rates among older age groups are significantly lower—for example, 8.9% of individuals in the Los Angeles labor force 35 to 44 years old are unemployed. An increase in hiring among younger workers, commanding lower wages, could be a significant benefit to young people struggling to find work. Ultimately, though, this might mean hiring lower-skilled, younger workers at the expense of some higher-skilled, older workers.

## 7) Provide a five to ten year history of sales, payroll, and employment data for the hotel industry within the Los Angeles – Long Beach – Santa Ana Metro Area. Include a list of typical payroll classifications with current average wages.

Hotels in the Los Angeles – Long Beach – Santa Ana MSA experienced a steep decline in REVPAR, payrolls, and employment in 2009 after reaching a pre-recession peak in 2008. Growth in all three categories resumed the following year in 2010 and as of 2014 REVPAR, payrolls, and employment are at all time highs.

For historical data on payrolls and employment in the hotel industry, Beacon used the County Business Patterns data released by the Census Bureau. Current average wage data for typical payroll classifications is taken from the 2013 Occupational Employment Statistics (OES) published

by the Bureau of Labor Statistics (BLS). The RevPAR data used for analysis comes from Visiting California.

During 2008, shortly before the economic downturn, the hotel industry in the Los Angeles-Long Beach-Santa Ana Metro Area employed 69,309 people and had an annual payroll of $1.87 billion. The next year, the industry shed over 3,000 jobs and $120 million in payrolls, but was able to resume growth in both employment and payrolls the following year. Employment in the hotel industry rose to 68,095 in 2011 before contracting to 66,000 the following year. Payrolls on the other hand continued to grow, reaching a five-year high of $1.96 billion in 2012.

| Table 7: Total Employees and Payrolls for Los Angeles-Long Beach-Santa Ana, CA Metropolitan Statistical Area | | |
|---|---|---|
| Total Mid-March Employees | Total Annual Payroll ($1,000) | Year |
| 66,309 | 1,757,429 | 2007 |
| 69,720 | 1,872,589 | 2008 |
| 66,573 | 1,755,869 | 2009 |
| 67,383 | 1,822,428 | 2010 |
| 68,095 | 1,942,427 | 2011 |
| 65,999 | 1,956,211 | 2012 |

Overall Sales data is not accessible for the hotel industry, thus revenue per available room (RevPAR) will be used as a proxy for historic sales growth. Since the recession, RevPAR has grown significantly. RevPAR bottomed out at $68.82 in February of 2010 and has rebounded to an all time high of $107.03 as of March 2014, a 55.5% increase. The March 2014 RevPAR of $107.03 is also 14.6% above the prerecession peak. Overall, from January 2005 to March 2014, RevPAR has grown by 47.2% despite significant revenue decrease of 26.2% during the recession. The strong post-recession growth in RevPAR can be attributed equally to a rebound in occupancy rates and average daily room rates. After reaching a low in March of 2009, occupancy rates reached a 10-year high of 78.97% in January of this year, an increase of 16.78 percentage points from the trough of the recession. Average daily rates grew even more from trough-to-peak growing 28.8% from February 2010 to January 2014.

When looking at average wages for specific payroll classifications, Beacon elected to focus on a few occupations with a large amount of workers that would be affected by an increase in the living wage. The occupations highlighted are Maids, Bellhops, and Hotel Desk Clerks. The current average hourly wage for Maids and Housekeeping Cleaners in the Los Angeles MSA is $11.23, which is 37% less than the proposed living wage, but it is also 25% higher than the current minimum wage. Baggage Porters and Bellhops earn a slightly lower hourly wage than Maids at $11.14 an hour, while hotel and motel desk clerks earn an average hourly rate of $11.71. Overall, there are 41,600 workers in these occupations earning an average of $11.36 an hour.

## 8) Would a regional tourism authority help or hinder the current trends in the hotel industry?

Data suggest that a regional tourism authority in Los Angeles might be a benefit to the City of Los Angeles by increasing visitor traffic to an already strong and growing tourism industry.

- **Tourism in Los Angeles is already growing very quickly. Passenger traffic at LAX increased 6.9% from April-June 2013 to April-June 2014, compared to 5.2% statewide. International arrivals increased 9.9% in that time, compared to 8.9% statewide.**
- **Hawaii and New York tourism growth, measured by total visitor and international visitor counts, following implementation of a regional tourism authority suggest that the authority may have helped bring new visitors to those areas.**
- **A regional tourism authority like that of New England or the Central Coast may help to reduce marketing costs across member cities and to develop a marketable common brand or identity across those cities.**

Current trends suggest that the hotel industry is already growing strongly as economic growth nationwide, as well as in countries in Asia and elsewhere, has led to substantial increases in business and leisure travel to Los Angeles. The question becomes whether a regional tourism authority would be able to leverage the existing demand for business and leisure travel into tourism in our city.

According to data from Visit California, the total number of domestic and international travelers through Los Angeles International Airport increased more quickly than across all California airports in both the near-term and longer-term. From April-June 2013 to April-June 2014:[6]
- Passenger traffic increased 6.9% at LAX compared to 5.2% statewide.
  - International arrivals increased 9.9% at LAX compared to 8.9% statewide.
- Over the course of the last three years, passenger traffic increased 13.5% at LAX compared to 12.2% statewide.
  - International arrivals increased at a slightly slower pace at LAX, 14.4%, compared to 17.8% statewide.
- The longer the window of observation, the stronger LAX appears in total visitor traffic relative to the state overall. Over the course of the last five years, passenger traffic increased 27.9% at LAX compared to 18.2% statewide.
  - International arrivals increased 33.9% at LAX compared to 35.2% statewide.

Hotel data from Visit California show how strongly the Los Angeles hospitality sector has grown in recent years. From February-April 2013 to February-April 2014:[7]

---

[6] Numbers are averaged across three months to reduce volatility from month-to-month statistics.

- The occupancy rate among Los Angeles County hotels increased 3.0 percentage points to 79.1%.
  - The rate increased 7.8 percentage points over three years and 16.3 percentage points over five years.
- The revenue per available hotel room (REVPAR) shows even stronger growth. In one year—from February-April 2013 to February-April 2014—REVPAR in Los Angeles County increased 8.9% to $111.52.
  - In three years, REVPAR increased 27.0%; in five years, 55.0%.

Data from PKF Consulting shows that while the outlook is quite positive in many key locations of the city. For the 2014 year to date (January to June):
- REVPAR among downtown Los Angeles hotels increased 5.6% from the 2013 year to date.
- In the LAX airport area, REVPAR increased 10.9% in that time, while REVPAR in Hollywood increased 7.6%.
- Hotels in Beverly Hills and Santa Monica, both of which would stand to gain from a successful regional tourism authority, are showing strong growth as well. REVPAR in Santa Monica increased 9.8% from January-June 2013 to January-June 2014, while REVPAR in Beverly Hills increased 8.2% in that time.


Clearly, a regional tourism authority would not be tasked in the immediate future with turning around a struggling hotel industry but rather expanding on the industry's growth even more.

The LA 2020 Commission's *A Time for Action* report claims that New York and Hawaii have established regional tourism authorities that have helped tourism in those locations to grow. Tourism has grown significantly in those areas over time. According to *New York City Tourism: A Model for Success* by NYC & Company:[8]
- New York City visits increased from 43.8 million in 2006, the year the local tourism authority was created, to 52.0 million in 2012.
- International visits increased from 7.3 million in 2006 to 11.0 million in 2012.
- Hotel room nights sold increased from 22.4 million in 2006 to 29.0 million in 2012.

According to data from the Hawaii Tourism Authority,[9] the regional tourism authority established in 1998:
- Total visitor days across all Hawaiian islands increased by 1.9% to 57.4 million from 1990 to 1998.
- However, from 1998 to 2006, total visitor days increased by 20.3% to 69.1 million. This rapid rate of growth slowed in the next six years, increasing by 6.5% to 73.7 million from 2006 to 2012.

---

8

http://www.nycgo.com/assets/files/pdf/New_York_City_Tourism_A_Model_for_Success_NYC_and_Company_2013.pdf

[9] http://www.hawaiitourismauthority.org/research/reports/historical-visitor-statistics/.

- At the same time, across all Hawaiian islands, total visitors staying overnight or longer *decreased* 1.8% to 6.6 million from 1990 to 1998.
- From 1998 to 2006, total visitors staying overnight or longer increased 14.1% to 7.5 million, and from 2006 to 2012 increased 4.5% to 7.9 million.
  - Within this group, the number of international visitors increased 7.1% from 1990 to 1998 to 2.6 million, *decreased* 23.4% from 1998 to 2006 to 2.0 million, and increased 24.5% from 2006 to 2012 to 2.5 million.

These profiles of tourism in New York City and Hawaii suggest that a regional tourism authority *could have* increased tourism to these areas, but the data are not conclusive. Economic growth, not just locally but nationally and internationally, plays a fundamental role in increases and decreases in tourism over time. Tourism in Los Angeles is growing primarily because the local economy is getting stronger while cultural and other amenities are abundant. However, these regional tourism authorities appear to create a unified identity across different cities that may help in branding the region to travelers.

Similarly, the Central Coast Tourism Council was established to market the Monterey Bay, San Luis Obispo, Santa Barbara, and Ventura regions as parts of a whole Central Coast experience for tourists.[10] Regions like Santa Barbara and San Luis Obispo are marketed as wine tourist hubs, while Monterey Bay promotes its redwood forest hikes and renowned coastal towns and Ventura markets its farmlands, arts, and proximity to Los Angeles among other amenities. Despite the differences between these regions, both geographically and culturally, the Central Coast Tourism Council seeks to promote a unified brand of the Central Coast as a sort of oasis locale unlike the Bay Area or Southern California.

Likewise, Discover New England is a cooperative marketing entity funded by the states of Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, and Vermont that focuses on branding a common New England identity across these states to European travelers.[11] Discover New England promotes the seafood and shipping culture, fall foliage, winter resorts, harvests, and colonial history that American tourists may identify with some or all of those states but that may be unknown to European tourists. An regional tourism authority like these may help the City of Los Angeles to market itself in common with cities that share its cultural history and geographical amenities, such as Beverly Hills, Santa Monica, and West Hollywood.

These case studies suggest that there would likely be a positive impact to creating a regional tourism authority in the Los Angeles area. The authority would be able to reduce the costs of marketing for each of the citywide tourism organizations by pooling resources and helping to develop a common "brand" of the Los Angeles area across cities. The cases of New York and Hawaii suggest that their regional tourism authorities may be working. Given the current tourism climate in Los Angeles, the goal would not be to revive a lagging tourism sector but to take full advantage of the strong growth underway in the tourism sector.

---

[10] http://www.centralcoast-tourism.com/.
[11] http://www.discovernewengland.org/about-dne/.

## 9) What have been the overall employment trends within the hotel industry in Los Angeles and Long Beach respectively?

**Similar to the overall MSA, both Los Angeles and Long Beach hotels were negatively impacted by the recession and employment in both areas reached a pre-recession peak in early 2008 before bottoming out in the first half of 2010. Post-recession employment is at all time highs for Long Beach and Los Angeles hotels.**

Beacon was unable to obtain hotel-industry-specific data for the City of Long Beach, but data for the Accommodations industry was available for analysis. From the first quarter of 2006 to the first quarter of 2008, employment in the Accommodations industry grew by 33.5% to a peak of 2,527 employees. Due to the recession, employment in Accommodations contracted 40.7% to 1,497 jobs before resuming growth in the second quarter of 2010. As of the third quarter of 2013, employment in Accommodations is 8.8% above the pre-recession peak, and has grown 9.2% from Q3 2012 to Q3 2013.

Employment data from the EDD for the City of Los Angeles is too volatile so we will examine employment data for Los Angeles County from the QCEW. From the first quarter of 2006 to the first quarter of 2008, employment in the Hotels and Motels industry grew by 6.2% to 38,975 employees. Due to the recession, employment in Hotels and Motels contracted 9.4% to 36,059 jobs before resuming growth in the first quarter of 2010. As of the fourth quarter of 2013, employment in Hotels and Motels is 4.0% above the pre-recession peak, and has grown 2.1% from Q4 2012 to Q4 2013.

Public Benefit Research and Innovation
Phone (213) 892-8104
Fax (213) 291-9245
www.economicrt.org
315 West Ninth Street, Suite 502
Los Angeles, CA 90015



**ECONOMIC**
ROUNDTABLE

September 3, 2014

Honorable Herb J. Wesson, Jr.
President, Los Angeles City council
Councilmember, 10th District
200 North Spring Street, Room 430
Los Angeles, CA 90012

Dear Council President Wesson,

We write this letter in response to your letter to the County Federation of Labor dated July 7, 2014 requesting opinions from a panel of three economists on a series of questions related to the proposed hotel minimum wage ordinance currently being considered by the Los Angeles City Council. We are honored to have been selected to be part of this panel.

We have responded to the questions below, grouping our responses in several categories.

**Impact of Proposed Ordinance**

It is our understanding that these first two questions relate to the requirements for future regulation in the Airport Hospitality Enhancement Zone (AHEZ) ordinance, and are, in effect, asking whether the ordinance will affect an industry of a significant size with a significant number of workers earning low wages. The answer to those questions, in short, is yes.

In 2013, we released a report entitled *"Repaying Hospitality,"* which estimated the potential effects of requiring a minimum wage for hotel workers. As part of this analysis, we determined that there are approximate 17,005 people employed in hotels in the City of Los Angeles. We derived these numbers from an analysis of three data sources: the US Census Bureau's *County Business Patterns* from 2011, the California Employment Development Department's (EDD) *Quarterly Census of Employment and Wages* for 2011; and the, US Census Bureau's *American Community Survey* for 2013; .

In that report, we estimate that at least half of these employees earn below the proposed wage of $15.37. We further estimate that the overwhelming majority

Council President Wesson
September 3, 2014
Page 2

(approximately 80 percent) of these hotel employees live in households where the average income is below $50,000 per year, while the median household income for LA County is over $56,000.

### Effects of Airport Hospitality Enhancement Zone

In 2010, at the request of the CAO, we prepared a report analyzing the effects of the Airport Hospitality Enhancement Zone (AHEZ). At that time, we determined that the earnings of the hotel labor force in the zone had increased 29 percent, while wages at hotels throughout the city went up just 5 percent during the same time period. We also determined that as of that time, there was no evidence that wage increases had an adverse effect on the viability of hotels. In particular, we found no indication that employment at the hotels in the zone had decreased. In our more recent Repaying Hospitality, we have found that earnings in AHEZ are up 15 percent overall in inflation-adjusted dollars, while employment changes have essentially mirrored those across the city.

Another issue raised by some concerned about this ordinance is the impact on room rates or occupancy. These are generally measured using Revenue per Available Room (RevPar), which combines both factors. Prior to the ordinance, the Airport area's RevPar was approximately $59, tied for second lowest in the lowest in the region. Today, it is approximately $102, well ahead of 5 other Los Angeles submarkets. The Airport submarket also performed well relative to the South Bay, its nearest competitor, which increased from $80 to $113.50. The airport area increased more than the South Bay in both absolute numbers ($43.00 vs. $33.50) and percentage (67 percent vs. 40 percent).[1]

### Comparison with Long Beach, Seattle and San Francisco Ordinances

The proposed ordinance is similar in key respects to the existing Long Beach hotel minimum wage ordinance, the recently adopted Seattle minimum wage ordinance and the proposed increase of the existing San Francisco minimum wage ordinance.

First, each city has chosen to raise wages to a roughly similar amount. As of July 1, 2018, the wage in Seattle for most businesses, including virtually all hotels,

---

[1] Sources: Flaming, Daniel, Patrick Burns, and Brent Haydamack. 2006. *From the Pockets of Strangers: Economic Impacts of Tourism in Los Angeles and Five Competing Metropolitan Destinations*, Economic Roundtable. Newer numbers are from PKF Hospitality Research. 2014. *Los Angeles Hotels Trend Report: April 2014.*

Council President Wesson
September 3, 2014
Page 3

will be $15 an hour or more. The wage in San Francisco, assuming the
November initiative is successful, will be $15. The wage in Long Beach for
hotels will, assuming inflation increases at a similar rate, be $14.70, while the
wage in Los Angeles hotels will be approximately $16 assuming inflation
increases.

Each city has also chosen not to allow for other forms of compensation,
including tips, bonuses or health care, to be counted as wages. Seattle does
allow smaller businesses to opt to pay a larger amount in "compensation" that
includes such other forms of compensation, but that is only for smaller
businesses, and is only during an initial phase-in period.

Each city has chosen to require employers to provide sick days to their
employees, though Seattle and San Francisco did so in a separate ordinance
while Long Beach included the required in its minimum wage ordinance, as Los
Angeles has done in past minimum wages.

Finally, each ordinance includes a cost of living adjustment tied to inflation,
ensuring that wages continue to rise and reducing the need for the council to
revisit the ordinance every few years as occurs at the state and national level.

All of these provisions seem common and best practices, and exist in Los
Angeles's proposed ordinance.

There are several key differences between the ordinances.

First, the cities take different approaches to enforcement. San Francisco, Long
Beach and Los Angeles's past living wage ordinances all rely on affected workers
to enforce their rights in the courts, while Seattle's ordinance does not allow for
"private right of action," and instead proposes that city government established a
mechanism for enforcement. Seattle's system is far more expensive and
burdensome to city government, and also seems to rely on workers filing
complaints with a system they are less likely to know—the city rather than the
courts, the more common instrument—and thus may result in less effective
enforcement at greater cost.

The cities have also chosen different strategies to deal with small employers.
Long Beach established a room threshold of 100 rooms, similar to the proposed
125-room threshold in Los Angeles. Seattle established an employee threshold of
500 employees nationally, and counts franchisees as employees. That means
most hotels, which are managed or franchises by national chains, are considered

Council President Wesson
September 3, 2014
Page 4

as larger businesses anyway. This method of differentiation is controversial, and has resulted in a lawsuit by franchisees. It is also more difficult to count employees than rooms. San Francisco initially used a very low 10-employee threshold, but that exemption long-ago expired, and small businesses are treated the same as large businesses. We believe the room threshold used in LA and Long Beach is easier to monitor.

The cities also have different waiver provisions. Long Beach and past LA ordinances have a collective bargaining waiver, while San Francisco and Seattle do not. Seattle and past LA ordinances have a hardship waiver, while San Francisco and Long Beach do not. San Francisco has a waiver for certain categories of non-profit employees and Seattle has a waiver for certain categories of youth. The first two waiver provisions rely on categories of employers, rather than employees, and are designed to allow business to negotiate with employees to raise benefits if workers choose, or to help companies deal with rough circumstances. These seem sensible to us, so long as they must be specifically approved by all parties and are not automatic. This is the case in past LA ordinances. The second category of waivers either do not apply (there are no non-profit hotels) or could create perverse incentives (if some employees are cheaper than others, hotels would be incentivized to employ more part-time youth than full-time adults supporting families), and thus we do not recommend such waivers.

### Employment, Payroll and Wage Trends for the Hotel Industry in the Los Angeles-Orange County Area

We have compiled an 8 year history of employment, payroll and wage data for the hotel industry within the Los Angeles-Long Beach-Santa Anna Metro Area. Sales is not included because the Economic Roundtable does not have this data for both counties.

*Employment*

This area, which includes Los Angeles and Orange Counties combined, had a total of 66,550 hotel employees in 2012. The historical employment trend is shown in Figure 1.

Council President Wesson
September 3, 2014
Page 5

Figure 1: Total Hotel Employment in the Los Angeles-Long Beach-Santa Ana Metro Area, 2008-2012



Economic Roundtable analysis; U.S. Census Bureau. 2014. Los Angeles Co., CA: 2005-2012 County Business Patterns (NAICS).

Los Angeles County's has accounted for 62 percent of the Metro Area's total hotel industry employment over this period, and 19 percent of the state's total. These data do not account for unreported employees paid under the table. The data table for Figure 1 is below.

| Geography | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|-----------|------|------|------|------|------|------|------|------|
| LA MSA | 61,630 | 63,701 | 67,251 | 70,367 | 67,136 | 68,481 | 69,271 | 66,550 |
| LA County | 39,234 | 40,451 | 41,943 | 43,693 | 40,462 | 41,523 | 41,807 | 40,910 |
| Or. County | 22,396 | 23,250 | 25,308 | 26,674 | 26,674 | 26,958 | 27,464 | 25,640 |
| California | 202,085 | 207,643 | 213,949 | 235,337 | 218,373 | 215,211 | 220,342 | 227,954 |

*Annual Hotel Industry Payroll*

The total payroll of hotels in the Los Angeles-Long Beach-Santa Anna Metro Area was $1.78 billion in 2012, adjusted to current dollars. Due in part to the great

Council President Wesson
September 3, 2014
Page 6

recession, annual payroll for the industry has fluctuated, reaching a previous highpoint of $1.87 billion in 2008, as shown in Figure 2.

Figure 2: Total Hotel Payroll in the Los Angeles-Long Beach-Santa Ana Metro Area, 2008-2012, Adjusted to Mid-2014 Dollars



Source: Economic Roundtable analysis; U.S. Census Bureau. 2014. *American Community Survey 1-yr. Public Use Microdata Sets (PUMS), 2005-2012*; U.S. Census Bureau. 2014. Los Angeles Co., CA: *2005-2012 County Business Patterns (NAICS)* [Table] ; U.S. Bureau of Labors Statistics, *Consumer Price Index - All Urban Consumers, All Items: Los Angeles-Riverside-Orange County, CA*, Data extracted August 2014, Base Period: 1982-84 = 100.

The data table for Figure 2 is shown below, in millions of dollars.

| Geography | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| LA MSA | $1,652 | $1,616 | $1,756 | $1,865 | $1,747 | $1,795 | $1,711 | $1,784 |
| LA County | $967 | $1,129 | $1,095 | $1,190 | $1,086 | $1,109 | $1,012 | $1,152 |
| Or. County | $705 | $483 | $661 | $662 | $644 | $673 | $702 | $605 |
| California | $5,188 | $5,260 | $5,628 | $6,353 | $5,680 | $5,377 | $8,205 | $5,428 |

Council President Wesson
September 3, 2014
Page 7

*Average Annual Wages*

The annual average wages earned by all hotel workers employed within the Los Angeles-Long Beach-Santa Anna Metro Area was $26,809 in 2012 (adjusted to mid-2014 dollars), which includes those working full- and part-time hours. The trend in annual wages within the Metro Area has been stagnant aside from a slight increase in 2008; Adjusted for inflation into 2014 dollars, 2012 average wages are no higher than those earned in 2005. This trend of recent wage stagnation in the hotel industry is shown in Figure 3.

Figure 3: Average Annual Hotel Wages Earned in the Los Angeles-Long Beach-Santa Ana Metro Area, 2008-2012, Adjusted to Mid-2014 Dollars



Source: Economic Roundtable analysis; U.S. Census Bureau. 2014. *American Community Survey 1-yr. Public Use Microdata Sets (PUMS), 2005-2012;* U.S. Bureau of Labors Statistics, *Consumer Price Index - All Urban Consumers, All Items: Los Angeles-Riverside-Orange County, CA,* Data extracted August 2014, Base Period: 1982-84 = 100.

The data table for Figure 3 is shown below.

|  | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Avg. Wages | $26,803 | $25,374 | $26,105 | $29,562 | $26,017 | $26,206 | $24,698 | $26,809 |

Council President Wesson
September 3, 2014
Page 8

*Average Wages for Typical Payroll Classifications (Occupations)*

Average annual wages for hotel workers employed in the Los Angeles-Long Beach-Santa Ana Metro Area varied by position in 2012, from $57,544 for

Figure 4: Average Annual Hotel Wages Earned in the Los Angeles-Long Beach-Santa Ana Metro Area, 2008-2012, Adjusted to Mid-2014 Dollars



Source: Economic Roundtable analysis; U.S. Census Bureau. 2014. *American Community Survey 1-yr. Public Use Microdata Set (PUMS), 2005-2012*; U.S. Bureau of Labors Statistics, *Consumer Price Index - All Urban Consumers, All Items: Los Angeles-Riverside-Orange County, CA*, Data extracted August 2014, Base Period: 1982-84 = 100.. Note: These four hotel occupations represent 60 percent of hotel employment; other jobs are not statically reliable for displaying average annual wage data.

managers to $17,883 for maids and housekeepers in current dollars. Figure 4 shows the trends over time.

The data table for Figure 4 is shown below.

| Occupation | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 |
|---|---|---|---|---|---|---|---|---|
| Lodging Managers | $67,551 | $62,292 | $70,535 | $65,792 | $47,992 | $58,684 | $54,145 | $57,544 |
| Waiters and Waitresses | $30,384 | $28,373 | $33,052 | $24,026 | $32,447 | $29,259 | $29,444 | $29,255 |
| Maids and Housekeepers | $16,286 | $17,562 | $16,540 | $18,489 | $17,639 | $18,351 | $19,746 | $17,883 |
| Desk Clerks | $19,857 | $12,836 | $18,006 | $15,536 | $15,856 | $20,408 | $16,480 | $25,821 |

Council President Wesson
September 3, 2014
Page 9

**Regional Tourism Authority**

We had not previously considered the idea of a Regional Tourism Authority, but understand it was recently suggested in the 2020 Commission's "A Time for Action" report. That report cited Hawaii and New York as examples of the benefits of such authorities in attracting more tourists.

Hawaii created its authority in 1998, and the effect does appear substantial, though what other factors may be related is unknown. Nonetheless, according to this site, from 1990 to 1998, visitors to Hawaii went from just 56.4 million to 57.3 million, while after the authority was created, visitors have increased from $56.4 million to $73.7 million in 2012. The increase began immediately, dipped following 9/11, and then visitor numbers have steadily increased since that time.

New York created a public-private regional authority called NYC Go in 2006. The results there overall are less obvious, though international visitors do appear to have increased substantially. From 2000 to 2006, visitors to New York rose from 36.2 million to 43.8 million, while from 2006 to 2012, visitors rose to 52.7 million. Visitors did increase slightly more in the latter period, but only by about 200,000 per year. However, international visitors increased substantially; after changing from just 6.8 million to 7.3 million from 2000 to 2006, the number jumped to 10.9 million in 2012. As international visitors generally stay longer and spend more, this represents a real value to New York City.

As a point of comparison, from 2006 to 2012, visitors to Los Angeles also increased substantially, from 35.7 to 41.4 million. This is a smaller increase than experienced in both Hawaii and New York. While there are many factors that result in visitors to a region, it does appear a regional tourism authority could have some benefit to Los Angeles based on the experiences of these two regions.

**Overall Evaluation of Long Beach & Los Angeles Hotel Minimum Wage Ordinances**

Our research has found that hotel workers are among the lowest-paid in the formal economy, and that workers in Los Angeles are paid lower wages than workers in LA's competitor cities, such as New York, San Francisco, Las Vegas and even San Diego.

Council President Wesson
September 3, 2014
Page 10

We have studied the effects of the ordinance adopted in Los Angeles in 2007, affecting airport-area hotel workers. These workers were previously among the lowest paid workers, and the hotel submarket was among the lower performing submarkets. Since the passage of the ordinance, wages and earnings have increased significantly, and workers in these hotels now appear to make at above the average wage and earnings for the region. Hotel performance has not suffered, and in fact, the submarket has not only improved earnings per room by 2/3rds, this improvement is greater than the rest of the region, and has allowed the submarket to climb past four other submarkets.

We have not looked at the results in Long Beach as extensively; less than two years in, the results may not be yet evident. Looking at RevPar, Long Beach has increased slightly from 2013 to 2014, and occupancy in particular has increased rather than decreased, suggesting that the wage increase did not result in lost business. No hotels have closed, though one hotel did reduce the number of rooms it had available to rent to get below the 100-room threshold, but hotel management told the Long Beach Business Journal this did not result in any job loss.[2]

We are available to answer any questions the City Council may have about the information provided in this letter.

Sincerely,

Daniel Flaming
President
(213) 892-8104  x204

Patrick Burns
Senior Researcher
(213) 892-8104  x203

cc: Office of Council President Herb Wesson: Andrew Westall
cc: Office of Councilmember Mike Bonin: Chad Molnar
cc: Office of Councilmember Curran Price: Marisa Alcaraz
cc: Office of Councilmember Nury Martinez: Jim Dantona

---

[2] Silavent, Joshua. 2013. "Downsizing, Layoffs, Collective Bargaining Measure N And Its Consequences" Long Beach Business Journal, January 15, 2013. http://lbbusinessjournal.com/long-beach-business-journal-newswatch/189-13-01-14/1201-downsizing-layoffs-collective-bargaining-measure-n-and-its-consequences.html

Public Benefit Research and Innovation

Phone (213) 892-8104
Fax (213) 291-9245
www.economicrt.org

315 West Ninth Street, Suite 502
Los Angeles, CA 90015



**ECONOMIC**
ROUNDTABLE

September 22, 2014

Honorable Herb J. Wesson, Jr.
President, Los Angeles City council
Councilmember, 10th District
200 North Spring Street, Room 430
Los Angeles, CA 90012

Dear Council President Wesson:

As per your letter of July 7, 2014, we submitted our responses to a series of questions on the proposed hotel minimum wage on September 3, 2014, in advance of the September 8 deadline. Because of this timeline, we did not get the opportunity to discuss the relationship of the hotel minimum wage to the Mayor's proposed city-wide minimum wage, and the related study conducted by the Institute for Research on Labor and Employment at the University of California, Berkeley, released just two days prior. We would like to take this opportunity to supplement our analysis.

Our purpose is not to evaluate the proposed city-wide minimum wage, or the study itself, only the relationship to the hotel minimum wage. The Berkeley study considers the impacts of a phased increased to $13.25 for all workers, after which wages would rise annually at the cost of inflation. In brief, the study suggests that such an increase would be largely beneficial to the local economy, and that a minimum of negative impacts would occur. It does identify two industries in which some greater effects may be felt—apparel manufacturing and restaurants.

As hotels include restaurants, and some have argued that hotel restaurants should not be treated differently than other restaurants, we felt it appropriate to consider the similarities and differences between the two industries.

First, it is important to note that the Berkeley study does suggest that in San Francisco, which has a city-wide minimum wage, the effects on restaurants were minimal, though not insignificant. Moreover, the study cites other analyses that indicate limited effects in other cities.

Council President Wesson
September 22, 2014
Page 2

Nonetheless, it is important to consider, are hotels different from other industries, and should the city see them differently, in setting a minimum wage?

In some senses, cities, including Los Angeles, already do. Hotels are both uniquely subsidized and uniquely taxed. Cities have long recognized the need to stimulate tourism and have supported hotels in order to achieve that goal, for example, by building convention centers, which are often loss leaders, supporting marketing through convention and visitors bureaus and by directly subsidizing the construction of new hotels or the renovation of existing hotels. Many of Los Angeles's hotels have been built with such supports over the years.

Similarly, virtually all cities have a transient occupancy tax (TOT) or bed tax, paid by those who stay in hotels. This is one of the few, and one of the largest, specific taxes the city of Los Angeles has in one industry. The rationale, as we noted in our 2006 report *From the Pockets of Strangers,*" is both that cities can gain revenue from non-residents and that hotels are generally generating this revenue from relatively well-heeled travelers for whom an additional tax is not a great disincentive.

Such effects can be seen in hotel prices, which are widely variable. The cost of most goods or services is determined in part by the cost of producing them, and in part by the local economy—that is, the ability of local consumers to pay. Restaurant prices, for example, do not increase and decrease dramatically day to day because the local market has a meaningful role in determining those prices. Alternatively, hotel prices may be significantly different from week to week, month to month or year to year. They are set not by the local economy but by demand, which is generated externally, or by special offerings such as a convention.

As of this writing, Los Angeles County is experiencing record room rates and occupancy. According to Smith Travel Research, August was the best month ever on both counts in our history, and room rates leapt up $10 from the previous record set in July to a County-wide average of $164.

As a point of comparison, a decade ago, we found the County-wide average was $96 a night. Such increases are dramatically larger than increases in the costs of meals, and reflect the attractiveness of travel.

Council President Wesson
September 22, 2014
Page 3

A second factor to consider is the impact on payroll and workers. In our 2013 study, *"Effects of a Fifteen Dollar an Hour Minimum Wage in the City of Los Angeles,"* we looked at which workers were paid the lowest, and which industries would have the greatest impact on payroll and revenue.

In that study, we considered restaurants and accommodations together, and found that the wage increase in those two industries would be 14% of industry revenue, second to agriculture in costs, while we found that 68% of workers in the two industries made below $15, far and away the greatest percentage.

However, in our *Repaying Hospitality* report later in the year, we looked only at the hotel industry, and found that the increased costs would represent approximately 4-5% of hotel industry revenue, while roughly 81% of hotel workers make below the proposed wage of $15.37.

Overall, this would mean that while the hotel industry has one of the highest percentages of workers below the proposed wage, it is in the lower tier of industries in terms of costs to increase wages. The average wages paid to hotel workers in Los Angeles County and the average industry profit per worker is shown in *Figure 1*. The average annual wage in 2012 was $30,632 and the average annual profit per worker is $23,763 (adjusted to 2014 dollars).

If the total cost of increasing the minimum wage for hotel workers to $15.37 was taken out of industry profits, rather than offset by small increases in room rates, industry profits would drop from $0.78 to $0.72 per $1.00 in wages paid to workers, as shown in *Figure 2*.

Figure 1
Annual Hotel Profit and Wages per Worker in
Los Angeles County



▨ Annual Pay per Worker  ▨ Profit per Worker

*Source: Economic Roundtable analysis of payroll data from County Business Patterns and profit from IMPLAN. Both in 2014 dollars.*

Figure 2
Impact of Raise LA on Hotel Profit per Worker



For every dollar spent on wages, the hotel earns 78-cents profit.


Passage of Raise LA



For every dollar spent on wages, the hotel earns 72-cents profit.

*Source: Economic Roundtable analysis of payroll data from County Business Patterns and profit from IMPLAN. Both in 2014 dollars.*

Council President Wesson
September 22, 2014
Page 4

Finally, we'd like to make one additional note about the hotel industry relative
to other industries—ownership structure and capitalization. In 2013, there were
180 hotels sold in California for a total of $2.2 billion, an average price of $122
million per hotel. This price includes hotels both above and below the number-
of-rooms threshold for this ordinance. To afford this, hotel owners are generally
large, well-capitalized companies, and have varied and diversified holdings. Few
if any hotels covered by the proposed ordinance do not fit this description.

Such statistics are not easily available for restaurants, in part because the industry
is so varied. The costs of building or purchasing a taco stand versus a
McDonalds versus a high end eatery vary widely. It is unlikely, however, that
many restaurants are as well capitalized as even the least successful hotel
covered by the proposed ordinance.

In short, it is our opinion that the hotel industry differs in key ways from many
other industries in the city. It is a low-wage industry that is highly capitalized
and highly subsidized, and its revenues are far less dependent on local
consumer purchases than other industries. For that reason, we believe it is
appropriate for the council, if it so choose, to treat the hotel industry in a manner
separate from other industries.

We are available to answer any questions the City Council may have about the
information provided in this supplemental letter.

Sincerely,

Daniel Flaming
President
(213) 892-8104  x204

Patrick Burns
Senior Researcher
(213) 892-8104  x203

cc: Office of Council President Herb Wesson: Andrew Westall
cc: Office of Councilmember Mike Bonin: Chad Molnar
cc: Office of Councilmember Curran Price: Marisa Alcaraz
cc: Office of Councilmember Nury Martinez: Jim Dantona