We utilize an input-output model of the City of Los Angeles' economy for estimating the local economic and job impacts of hotels' tourism-related sales, carried out using IMPLAN software and regional accounts data. The model enables estimates of economic impacts measured in dollar value of sales (*output*) and job impacts measured in the number of person-years of employment,[43] which are broken out into three different rounds multiplier effects: *direct*, *indirect*, and *induced* impacts (Figure 5.2). Here is how it works:

- Tourists and other hotel customers generate demand for hotel services, which translate into *direct* sales and employment impacts at those hotels.

- The *indirect* impacts are the inter-industry transactions needed to support hotels' business operations, and are the portion of hotel sales that pass through to their 'upstream' suppliers of goods and services. These upstream suppliers can include independent linen services, cleaning supply wholesalers, restaurant and bar supply wholesalers, electric and gas utilities, shuttle and tour bus operators, satellite television and telecommunications services, plumbing and electrical repair services, and payroll services. They are all goods and services that hotels buy and use in their operations.

- Lastly, the *induced* impacts come from the household spending of wages earned by workers at the hotels (*direct*) and suppliers to hotels (*indirect*). As these workers bring home their paychecks, their household spending benefits retail and grocery stores, repair shops, restaurants, doctors' offices, rental property owners, and mortgage lenders.

To summarize, the input to the model is the amount of annual gross sales revenue of local hotels. The outputs of the model are twofold, sales and person-years of employment, both broken out by industry sector.

Tourists staying at hotels in the City of Los Angeles account for 74 percent of their total sales, and stimulate an additional 4,311 year-round *indirect* and *induced* jobs in other local industries, or about 0.2 percent of those industries' total employment citywide (Table 5.2). The largest numbers of these jobs are found in the *Administrative Support and Waste Management* industry sector (614 jobs), the *Health Care and Social Assistance* industry sector (486 jobs), and the *Professional, Scientific, and Technical Services* industry sector (415 jobs). The latter jobs are predominantly in accounting, tax preparation, bookkeeping, payroll and legal services.

Exhibit 4 Page 103

Table 5.2: Share of Jobs in Other Industries Supported by the Tourism Business at Hotels in the City of Los Angeles

| NAICS Industry Sector | Employment Supported by Tourism at Hotels | | | Total Industry Employment Citywide | Share of Total |
| --- | --- | --- | --- | --- | --- |
| | Indirect Employment | Induced Employment | Indirect + Induced | | |
| 11 Agriculture, Forestry, Fishing & Hunting | 0.3 | 1 | 1 | 2,123 | 0.04% |
| 21 Mining, Quarrying, & Oil & Gas Extraction | 2 | 1 | 4 | 2,284 | 0.15% |
| 22 Utilities | 7 | 2 | 9 | 4,183 | 0.22% |
| 23 Construction | 79 | 12 | 91 | 67,722 | 0.13% |
| 31-33 Manufacturing | 53 | 48 | 102 | 149,051 | 0.07% |
| 42 Wholesale Trade | 27 | 85 | 112 | 96,052 | 0.12% |
| 44-45 Retail Trade | 9 | 359 | 368 | 174,910 | 0.21% |
| 48-49 Transportation & Warehousing | 129 | 53 | 182 | 80,495 | 0.23% |
| 51 Information | 112 | 21 | 133 | 102,466 | 0.13% |
| 52 Finance & Insurance | 127 | 169 | 296 | 165,587 | 0.18% |
| 53 Real Estate & Rental & Leasing | 101 | 93 | 195 | 138,589 | 0.14% |
| 54 Professional, Scientific, & Technical Svcs. | 330 | 85 | 415 | 202,514 | 0.21% |
| 55 Mgmt. of Companies & Enterprises | 110 | 14 | 123 | 21,563 | 0.57% |
| 56 Admin. Support / Waste Mgmt. | 523 | 91 | 614 | 130,241 | 0.47% |
| 61 Educational Services | 1 | 94 | 95 | 50,454 | 0.19% |
| 62 Health Care & Social Assistance | 0 | 485 | 486 | 214,377 | 0.23% |
| 71 Arts, Entertainment, & Recreation | 34 | 61 | 95 | 96,166 | 0.10% |
| 72 Accommodation & Food Services* | 330 | 237 | 567 | 122,788 | 0.46% |
| 81 Other Services (except Public Admin.) | 127 | 229 | 356 | 165,886 | 0.21% |
| 92 Public Administration | 43 | 25 | 68 | 244,131 | 0.03% |
| **Totals, excluding Hotels** | **2,144** | **2,166** | **4,311** | **2,231,581** | **0.19%** |

Source: Economic Roundtable analysis; Minnesota IMPLAN Group, Inc., *IMPLAN System 2011 data ("County Plus Package") and 2013 software*. Note: Jobs shown above are "Person Years of Employment," year long job equivalents.  * Sector "72 Accommodation & Food Services" excludes hotels, and instead shows only the city's Bed-and-Breakfast Inns, RV Parks, Rooming and Boarding Houses, Food Service Contractors, Caterers, Food Trucks, Bars and Restaurants.

    Measured another way, tourism business at hotels in the City of Los Angeles supports approximately $648 million in *indirect* and *induced* sales in other local industries each year, or 0.2 percent of the total sales in those other industries (Table 5.3).  The largest tourism-related sales values are supported in the *Real Estate, Rental and Leasing* industry sector ($83.4 million per year), the *Finance and Insurance* industry sector ($71.1 million per year), and the *Professional, Scientific, and Technical Services* industry sector ($68.1 million per year).  The first category is related to rent and mortgage payments for housing, as well as commercial property.  Restaurants and bars, as well as building maintenance and repair services, also are beneficiaries of hotels' *indirect* and *induced* economic impacts.

Exhibit 4 Page 104

Table 5.3: Share of Sales (Output) in Other Industries Supported by the Tourism Business at Hotels in the City of Los Angeles

| NAICS Industry Sector | Sales Supported by Tourism at Hotels | | | Total Industry Sales Citywide | Share of Total |
|---|---|---|---|---|---|
| | Indirect Sales | Induced Sales | Indirect + Induced | | |
| 11 Agriculture, Forestry, Fishing & Hunting | $28,287 | $80,903 | $109,191 | $194,647,257 | 0.06% |
| 21 Mining, Quarrying, & Oil & Gas Extraction | $801,488 | $544,643 | $1,346,131 | $756,645,329 | 0.18% |
| 22 Utilities | $8,327,582 | $2,622,148 | $10,949,729 | $4,712,466,057 | 0.23% |
| 23 Construction | $12,153,624 | $1,958,011 | $14,111,635 | $10,236,563,722 | 0.14% |
| 31-33 Manufacturing | $24,672,493 | $27,547,641 | $52,220,125 | $53,710,185,912 | 0.10% |
| 42 Wholesale Trade | $4,361,642 | $13,859,998 | $18,221,640 | $16,352,373,047 | 0.11% |
| 44-45 Retail Trade | $717,144 | $27,900,105 | $28,617,252 | $13,186,386,719 | 0.22% |
| 48-49 Transportation & Warehousing | $15,377,452 | $7,317,183 | $22,694,636 | $11,773,198,578 | 0.19% |
| 51 Information | $41,261,368 | $9,009,572 | $50,270,943 | $36,229,538,131 | 0.14% |
| 52 Finance & Insurance | $32,439,483 | $38,684,092 | $71,123,576 | $35,023,966,308 | 0.20% |
| 53 Real Estate & Rental & Leasing | $26,025,071 | $57,412,271 | $83,437,342 | $47,181,829,605 | 0.18% |
| 54 Professional, Scientific, & Technical Svcs. | $54,106,060 | $14,023,417 | $68,129,475 | $30,540,271,226 | 0.22% |
| 55 Mgmt. of Companies & Enterprises | $22,007,062 | $2,721,393 | $24,728,455 | $3,910,103,027 | 0.63% |
| 56 Admin. Support / Waste Mgmt. | $38,935,676 | $6,109,566 | $45,045,243 | $7,790,285,962 | 0.58% |
| 61 Educational Services | $45,700 | $8,164,756 | $8,210,455 | $3,854,486,450 | 0.21% |
| 62 Health Care & Social Assistance | $2,380 | $53,073,783 | $53,076,163 | $21,112,756,805 | 0.25% |
| 71 Arts, Entertainment, & Recreation | $3,599,632 | $4,869,918 | $8,469,549 | $11,124,919,815 | 0.08% |
| 72 Accommodation & Food Services* | $21,902,817 | $15,938,883 | $37,841,701 | $7,681,715,347 | 0.49% |
| 81 Other Services (except Public Admin.) | $11,951,360 | $15,631,422 | $27,582,784 | $11,500,516,388 | 0.24% |
| 92 Public Administration | $14,540,802 | $7,234,571 | $21,775,373 | $24,187,424,790 | 0.09% |
| **Total, excluding Hotels** | **$333,257,123** | **$314,704,276** | **$647,961,398** | **$351,060,280,475** | **0.18%** |

Source: Economic Roundtable analysis; Minnesota IMPLAN Group, Inc., *IMPLAN System 2011 data ("County Plus Package") and 2013 software*. Note: Jobs shown above are "Person Years of Employment," year long job equivalents. * Sector "72 Accommodation & Food Services" excludes hotels, and instead shows only the city's Bed-and-Breakfast Inns, RV Parks, Rooming and Boarding Houses, Food Service Contractors, Caterers, Food Trucks, Bars and Restaurants.

These *indirect* and *induced* jobs and sales – supported in other local industries by City of Los Angeles hotels' tourism-related business – are included in the overall employment supported by tourism in those industries, detailed in Table 5.1. A more detailed list of jobs in other industries supported by local hotels' tourism-related business can be found in Data Appendix Table 5.

Exhibit 4 Page 105

Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage                    43

## Data Appendix

Data Appendix Table 1: Estimated Average Hourly Wage Rates for Hotel Occupations with 500 or More Employed in Los Angeles, adjusted to 2013 Dollars

| Hotel Occupations | City of Los Angeles | Rest of LA County | State of California | New York City | Las Vegas | San Francisco | San Diego | Phoenix |
|---|---|---|---|---|---|---|---|---|
| Lodging Managers | $17.12 | $24.17 | $20.56 | $26.86 | $24.82 | $31.77 | $23.13 | $19.85 |
| 1st-Line Sup. of Food Preparation and Serving Workers | - | $15.31 | $21.14 | $24.68 | $18.15 | $20.23 | $31.44 | $10.78 |
| Cooks, Restaurant | $13.31 | $11.82 | $13.59 | $23.16 | $15.54 | $14.47 | $13.26 | $12.71 |
| Food Preparation Workers | - | - | $11.05 | - | $13.77 | - | - | - |
| Bartenders | $16.16 | $18.78 | $17.72 | $20.28 | $20.84 | $19.45 | $17.73 | $14.57 |
| Waiters and Waitresses | $15.87 | $17.17 | $17.09 | $29.66 | $20.69 | $16.64 | $21.72 | $16.56 |
| Food Servers, Non-restaurant | $14.53 | $15.45 | $15.78 | $21.81 | $17.64 | $16.81 | $16.80 | $12.87 |
| Dishwashers | - | $9.47 | $10.93 | $16.47 | $11.94 | - | - | $9.35 |
| Hosts and Hostesses, Restaurant, Lounge, and Coffee Shop | - | - | $10.48 | - | $14.64 | - | - | - |
| Misc Dining Room and Cafeteria Attendants and Bartender Helpers | $14.01 | $14.49 | $13.03 | $17.14 | $13.83 | - | $9.47 | $7.66 |
| 1st-Line Sup. of Housekeeping and Janitorial Workers | - | $19.34 | $13.39 | $19.92 | $17.37 | - | $13.95 | $12.06 |
| Maids and Housekeeping Cleaners | $9.03 | $9.52 | $9.65 | $21.14 | $13.29 | $9.81 | $9.41 | $7.76 |
| Janitors and Building Cleaners | $11.44 | $11.93 | $11.94 | $17.08 | $13.70 | $11.91 | $12.30 | $11.14 |
| Baggage Porters, Bellhops, and Concierges | $12.03 | $18.06 | $14.19 | $18.40 | $16.29 | $15.74 | $14.54 | $11.06 |
| 1st-Line Sup. of Office and Administrative Support Workers | - | - | $17.05 | - | $27.24 | - | $10.54 | - |
| Bookkeeping, Accounting, and Auditing Clerks | - | - | $15.26 | - | $13.94 | - | $11.39 | $13.99 |
| Hotel, Motel, and Resort Desk Clerks | $11.17 | $12.03 | $11.51 | $14.11 | $14.98 | $13.04 | $11.43 | $10.52 |
| Maintenance and Repair Workers, General | - | - | $14.24 | - | $29.45 | - | - | - |
| Laundry and Dry-Cleaning Workers | - | - | $9.97 | $12.51 | $13.70 | - | $12.83 | $12.18 |
| Parking Lot Attendants | $11.49 | - | $10.82 | - | $17.96 | - | - | - |
| (All Other Hotel Industry Occupations) | $18.67 | $19.64 | $19.41 | $24.92 | $21.99 | $19.61 | $19.93 | $19.58 |
| Total (all occupations in the hotel industry) | $14.07 | $14.95 | $14.99 | $21.82 | $18.66 | $16.30 | $15.80 | $14.94 |

Source: Economic Roundtable analysis; U.S. Census Bureau. 2013. *American Community Survey, 5-Year Public Use Microdata Sample (PUMS), 2007-2011*, Notes: All figures adjusted to first-half 2013 dollars using the *Consumer Price Index - All Urban Consumers* for Los Angeles-Riverside-Orange County, CA. "-" indicates a cell suppressed due to an unreliably low unweighted record count in the PUMS data. Cell shading denotes hourly wages less than $10.00 per hour (orange), $10.00-$15.00 per hour (yellow) and greater than $15.00 per hour (green).

Exhibit 4 Page 106

Data Appendix Table 2: Estimated Mean Annual Wages for Hotel Occupations with 500 or More Employed in Los Angeles, adjusted to 2013 Dollars

| Hotel Occupations | City of Los Angeles | Rest of LA County | State of California | New York City | Las Vegas | San Francisco | San Diego | Phoenix |
|---|---|---|---|---|---|---|---|---|
| Lodging Managers | $51,295 | $53,372 | $43,945 | $57,378 | $55,258 | $55,912 | $53,129 | $47,885 |
| 1st-Line Sup. of Food Preparation and Serving Workers | - | $56,622 | $43,154 | $50,943 | $35,453 | $37,929 | $41,224 | $16,238 |
| Cooks, Restaurant | $22,693 | $24,148 | $24,555 | $41,318 | $28,705 | $31,879 | $27,657 | $24,081 |
| Food Preparation Workers | - | - | $19,926 | - | $25,142 | - | - | - |
| Bartenders | $29,200 | $30,952 | $27,268 | $35,523 | $37,469 | $30,304 | $31,849 | $29,192 |
| Waiters and Waitresses | $26,744 | $28,651 | $22,844 | $45,143 | $32,674 | $24,735 | $24,454 | $25,871 |
| Food Servers, Non-restaurant | $23,950 | $28,682 | $24,177 | $40,574 | $30,228 | $36,491 | $25,876 | $23,287 |
| Dishwashers | - | $26,517 | $18,754 | $34,797 | $20,743 | - | - | $19,168 |
| Hosts and Hostesses, Restaurant, Lounge, and Coffee Shop | - | - | $15,440 | - | $27,617 | - | - | - |
| Misc Dining Room and Cafeteria Attendants and Bartender Helpers | $25,861 | $17,526 | $22,479 | $26,552 | $21,494 | - | $16,855 | $10,232 |
| 1st-Line Sup. of Housekeeping and Janitorial Workers | - | $27,569 | $26,824 | $34,711 | $33,640 | - | $19,502 | $24,934 |
| Maids and Housekeeping Cleaners | $16,553 | $14,743 | $15,020 | $28,469 | $22,502 | $24,647 | $15,612 | $12,743 |
| Janitors and Building Cleaners | $19,444 | $24,168 | $21,054 | $30,498 | $24,092 | $28,445 | $20,021 | $18,634 |
| Baggage Porters, Bellhops, and Concierges | $34,832 | $25,915 | $24,599 | $34,099 | $31,418 | $29,386 | $30,396 | $21,185 |
| 1st-Line Sup. of Office and Administrative Support Workers | - | - | $34,044 | - | $56,350 | - | $44,158 | - |
| Bookkeeping, Accounting, and Auditing Clerks | - | - | $22,324 | - | $27,343 | - | $32,101 | $16,239 |
| Hotel, Motel, and Resort Desk Clerks | $19,276 | $17,496 | $17,449 | $25,349 | $27,525 | $21,852 | $19,327 | $18,091 |
| Maintenance and Repair Workers, General | - | - | $25,285 | - | $40,454 | - | - | - |
| Laundry and Dry-Cleaning Workers | - | - | $17,198 | $21,602 | $15,517 | - | $20,131 | $21,188 |
| Parking Lot Attendants | $12,610 | - | $14,959 | - | $34,799 | - | - | - |
| (All Other Hotel Industry Occupations) | $40,634 | $38,098 | $37,315 | $49,446 | $39,873 | $48,938 | $39,462 | $38,688 |
| Total (all occupations in the hotel industry) | $27,863 | $28,940 | $26,708 | $38,035 | $33,529 | $35,042 | $29,264 | $28,390 |

Source: Economic Roundtable analysis; U.S. Census Bureau. 2013. *American Community Survey, 5-Year Public Use Microdata Sample (PUMS)*, 2007-2011, Notes: All figures adjusted to first-half 2013 dollars using the *Consumer Price Index - All Urban Consumers* for Los Angeles-Riverside-Orange County, CA., "-" indicates a cell suppressed due to unreliably low unweighted record count in the PUMS data. Cell shading denotes mean annual wages less than $23,000 (orange), $23,000-$35,000 (yellow) and greater than $35,000 (green).

Exhibit 4 Page 107

Data Appendix Table 3: List of Hotels with 100 or More Rooms in the City of Los Angeles, by Union Status and Whether Located in the 2008 Airport Hospitality Enhancement Zone

Nine Non-Unionized Hotels Located Inside the LAX Zone (Group A)

| Hotel | Street Address | ZIP | CD | Rooms |
|---|---|---|---|---|
| La Quinta LAX | 5249 West Century Blvd | 90045 | 11 | 278 |
| Travelodge LAX | 5547 W Century Blvd | 90045 | 11 | 147 |
| Hilton and Towers LAX | 5711 W Century Blvd | 90045 | 11 | 1,234 |
| Marriott LAX | 5855 W Century Blvd | 90045 | 11 | 1,004 |
| Crowne Plaza LAX | 5985 W Century Blvd | 90045 | 11 | 615 |
| Courtyard by Marriott LAX | 6161 W Century Blvd | 90045 | 11 | 178 |
| Renaissance Montura LAX | 9620 Airport Blvd | 90045 | 11 | 499 |
| Embassy Suites North LAX | 9801 Airport Blvd | 90045 | 11 | 215 |
| Holiday Inn LAX | 9901 S La Cienega Blvd | 90045 | 11 | 401 |

Fifty-Five Non-Unionized Hotels Located Outside the LAX Zone (Group B)

| Hotel | Street Address | ZIP | CD | Rooms |
|---|---|---|---|---|
| Beverly Hills Plaza Hotel | 10300 Wilshire Blvd | 90024 | 5 | 116 |
| Courtyard by Marriott Cent. City | 10320 West Olympic Blvd | 90064 | 5 | 135 |
| Mission Hills Inn | 10621 Sepulveda Blvd | 91345 | 7 | 116 |
| Hotel Palomar | 10740 Wilshire Blvd | 90024 | 5 | 268 |
| Luxe Sunset | 11461 Sunset Blvd | 90049 | 11 | 160 |
| Crowne Plaza Bev Hills | 1150 South Beverly Dr | 90035 | 5 | 258 |
| Hollywood Hotel | 1160 North Vermont Ave | 90029 | 13 | 121 |
| Residence Inn Bev. Hills | 1177 South Beverly Dr | 90035 | 5 | 180 |
| Doubletree by Hilton LA | 120 South Los Angeles St | 90012 | 14 | 434 |
| Renaissance Bev Hills | 1224 Beverwil Dr | 90035 | 5 | 137 |
| Mayfair Hotel | 1256 West 7th St | 90017 | 1 | 294 |
| Motel 6 | 12775 Encinitas Ave | 91342 | 7 | 156 |
| Courtyard by Marriot MDR | 13480 Maxella Ave | 90292 | 11 | 285 |
| Best Value Van Nuys | 13561 Sherman Way | 91405 | 2 | 132 |
| Countryside Inn | 14955 Roxford St | 91342 | 7 | 103 |
| Radisson Valley Center | 15433 Ventura Blvd | 91403 | 5 | 198 |
| Motel 6 North Hills | 15711 Roscoe Blvd | 91343 | 12 | 114 |
| Hotel Erwin | 1697 Pacific Ave | 90291 | 11 | 119 |
| Hotel Angelino | 170 N Church Ln | 90049 | 11 | 211 |
| Holiday Inn Brentwood | 170 North Church Lane | 90049 | 11 | 211 |
| Ramada Inn Olympic | 1901 West Olympic Blvd | 90006 | 1 | 130 |
| Holiday Inn Torrance | 19800 S Vermont Ave | 90502 | 15 | 329 |
| Kawada Hotel | 200 S Hill St | 90012 | 14 | 116 |
| Hollywood Heights (Hilton) | 2005 North Highland Ave | 90068 | 4 | 160 |
| Alexander Hotel | 20200 Sherman Way | 91306 | 3 | 102 |
| Extended Stay Woodland Hills | 20205 Ventura Blvd | 91367 | 3 | 146 |
| Holiday Inn Woodland Hills | 21101 Ventura Blvd | 91367 | 3 | 120 |
| Intercontinental | 2151 Avenue of the Stars | 90067 | 5 | 367 |
| Warner Center Marriott | 21850 Oxnard St | 91367 | 3 | 463 |
| Staybridge Suites Chatsworth | 21902 Lassen St | 91311 | 12 | 114 |
| Omni Hotel | 251 South Olive St | 90012 | 14 | 443 |
| Howard Johnson Plaza Wilshire Royale | 2619 Wilshire Blvd | 90057 | 1 | 140 |
| Four Seasons Los Angeles | 300 South Doheny Dr | 90048 | 5 | 285 |
| Miyako Inn | 328 East 1st St | 90012 | 14 | 174 |

Exhibit 4 Page 108

| | | | | |
|---|---|---|---|---|
| Econo Lodge Wilshire | 3400 West 3rd St | 90020 | 13 | 100 |
| Beverly Garland | 4222 Vineland Ave | 91602 | 2 | 255 |
| Sunrise Hotel San Pedro | 525 S Harbor Blvd | 90731 | 15 | 110 |
| Hilton Checkers | 535 S. Grand Ave | 90071 | 14 | 188 |
| Standard Downtown | 550 S Flower St | 90071 | 14 | 205 |
| Hilton Universal | 555 Universal Hollywood Dr | 91608 | 4 | 483 |
| Crowne Plaza LA Harbor | 601 S Palos Verdes St | 90731 | 15 | 244 |
| Hilton Woodland Hills | 6360 Canoga Ave | 91367 | 3 | 318 |
| Cecil Hotel | 640 S Main St | 90014 | 14 | 630 |
| Voyager Motor Inn | 6500 Sepulveda Blvd | 91411 | 6 | 122 |
| Roosevelt Hotel | 7000 Hollywood Blvd | 90028 | 13 | 302 |
| Highland Gardens | 7047 Franklin Ave | 90068 | 4 | 118 |
| Airtel Plaza | 7277 Valjean Ave | 91406 | 6 | 266 |
| Ritz Milner | 813 South Flower St | 90017 | 14 | 176 |
| Holiday Inn Express Van Nuys | 8244 Orion Ave | 91406 | 6 | 132 |
| Stillwell Hotel | 838 South Grand Ave | 90017 | 14 | 232 |
| Sofitel Hotel | 8555 Beverly Blvd | 90048 | 5 | 311 |
| Holiday Inn Express | 8620 Airport Blvd | 90045 | 11 | 160 |
| Econo Motor Inn North Hills | 8647 Sepulveda Blvd | 91343 | 6 | 100 |
| Figueroa Hotel | 939 South Figueroa St | 90015 | 14 | 287 |
| Radisson Chatsworth | 9777 Topanga Canyon Blvd | 91311 | 12 | 148 |

Four Unionized Hotels Located Inside the LAX Zone (Group D, part 1)

| Hotel | Street Address | ZIP | CD | Rooms |
|---|---|---|---|---|
| Westin LAX | 5400 W Century Blvd | 90045 | 11 | 740 |
| Sheraton Gateway LAX | 6101 W Century Blvd | 90045 | 11 | 802 |
| Radisson LAX | 6225 W Century Blvd | 90045 | 11 | 591 |
| Four Points by Sheraton LAX | 9750 Airport Blvd | 90045 | 11 | 573 |

Nineteen Unionized Hotels Located Outside the LAX Zone (Group D, part 2)

| Hotel | Street Address | ZIP | CD | Rooms |
|---|---|---|---|---|
| Luxe Center Downtown | 1020 S. Figueroa St | 90015 | 14 | 195 |
| Sportsman's Lodge | 12825 Ventura Blvd | 91604 | 2 | 200 |
| Lowes Hollywood | 1755 N Highland Ave | 90028 | 13 | 637 |
| Hyatt Regency Century Plaza | 2025 Avenue of the Stars | 90067 | 5 | 726 |
| Doubletree San Pedro | 2800 Via Cabrillo-Marina | 90731 | 15 | 226 |
| The LA Hotel Downtown | 333 S Figueroa St | 90071 | 14 | 469 |
| Sheraton Universal | 333 Universal Hollywood Dr | 91608 | 4 | 442 |
| The Line Hotel | 3515 Wilshire Blvd | 90010 | 10 | 385 |
| Radisson USC | 3540 S Figueroa St | 90007 | 9 | 240 |
| Westin Bonaventure | 404 South Figueroa St. | 90071 | 14 | 1,354 |
| SLS Hotel | 465 South La Cienega Blvd | 90048 | 5 | 285 |
| Millennium Biltmore Hotel | 506 South Grand Ave | 90014 | 14 | 633 |
| W Hollywood | 6250 Hollywood Blvd | 90028 | 13 | 300 |
| Sheraton downtown | 711 South Hope St | 90017 | 14 | 485 |
| Custom Hotel | 8639 Lincoln Blvd | 90045 | 11 | 250 |
| JW Marriott Hotel LA | 900 W. Olympic Blvd | 90015 | 9 | 876 |
| Ritz-Carlton LA | 900 W. Olympic Blvd | 90015 | 9 | 124 |
| W Hotel Westwood | 930 Hilgard Ave | 90024 | 5 | 258 |
| Wilshire Grand | 930 Wilshire Blvd | 90017 | 14 | 900 |

Exhibit 4 Page 109

Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage                47

Data Appendix Table 4: Calculating Total Compensation of the Proposed $15.37 Minimum Wage at Affected Hotels, City of Los Angeles

| | Jobs Paying <$15.37 per Hour | Jobs Paying >$15.37 per Hour | All Workers |
|---|---|---|---|
| **Number of Workers** | 5,293 Affected Workers | 1,255 Unaffected Workers | 6,548 Combined Workers |
| **Wages and salary of workers at affected hotels, pre-tax:** | $114,669,669 | $55,234,013 | $169,903,681 |
| **Employer-paid payroll taxes and benefits:** | | | |
| · Federal Social Security (FICA 6.2%, employer-side only) | $7,109,519 | $3,424,509 | $10,534,028 |
| · Federal Medicare (FICA 1.45%, employer-side only) | $1,662,710 | $800,893 | $2,463,603 |
| · Federal Unemployment Tax (FUTA 1.2%, or $84 max per CA worker) | $444,623 | $105,381 | $110,674 |
| · California Unemployment Insurance (UI 5.6%, on the first $7,000 of wages) | $2,074,909 | $491,776 | $2,566,685 |
| · California Employment Training Tax (ETT 0.1%, on the first $7,000 of wages) | $37,052 | $8,782 | $14,075 |
| · Worker's Compensation Insurance Premium (13.92%) | $15,824,414 | $7,622,294 | $23,446,708 |
| · Health Insurance Premium | $16,009,602 | $3,794,450 | $19,804,052 |
| · Retirement benefits for salaried workers | $0 | $1,394,486 | $1,394,486 |
| **Subtotal of employer-paid payroll taxes and benefits:** | $43,162,830 | $17,642,570 | $60,334,311 |
| **Total Employee Compensation:** | $157,832,498 | $72,876,583 | $230,237,992 |

Source: Economic Roundtable analysis; US Internal Revenue Service. 2013. *Topic 751 - Social Security and Medicare Withholding Rates.* CA Employment Development Department. 2013. *UI, ETT, and SDI Rates, Withholding Schedules, and Meals and Lodging Values.* CA Department of Insurance. 2013. *Consumers: CA Workers' Compensation Rate Comparison.* Bureau of Labor Statistics. 2013. *Employer Costs for Employee Compensation – June 2013* (USDL-13-1835).  Computations in table reflect decimal values not shown, with rounding of cell values accounting for errors.

Notes:
- California Unemployment Insurance (UI) rates vary between and within industries, with 5.6 percent of wages being the predominant rate among large hotels in the City of Los Angeles. Source: 2013 Unemployment Insurance (UI) Rates
- Worker's Compensation Insurance premium rates are industry specific, but vary by carrier and underwriter.  The rate of 13.8 percent of wages is the average rate among policies surveyed. Source: CA Department of Insurance: Consumers Overview / Buying Insurance / Compare Premiums / Workers' Compensation Rate Comparison for class code 9050(1), "Hotels."
- Health Insurance premiums are estimates based upon US Census 2009-2011 American Community Survey data for Los Angeles, in which 54 percent of hotel workers had health insurance through their employer or union.  That equals approximately 3,518 of the 6,548 hotel works at the affected hotels, for whom their hotel employers paid $5,629 in annual premiums, or $469 per month, per worker.  See also Mercer Health & Benefits LLC. 2009. "*Hospitality Zone Medical Benefits Analysis, City of Los Angeles,*" report to the City of Los Angeles CAO's Office.
- Retirement benefits were estimated as 3.2% of total compensation for the 19 percent of hotel workers currently earning $15.37 per month, or 1,255 workers. Source: Bureau of Labor Statistics. 2013. Employer Costs for Employee Compensation – June 2013 (USDL-13-1835).

Exhibit 4 Page 110

48                             Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage

Data Appendix Table 5: Employment Impacts of Tourism-Related Business at Hotels in the City of Los Angeles

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 0 | Total | 7,849.5 | 2,163.5 | 2,183.4 | 12,196.3 | 100.00% |
| 1 | Oilseed farming | 0 | 0 | 0 | 0 | - % |
| 2 | Grain farming | 0 | 0 | 0 | 0 | - % |
| 3 | Vegetable and melon farming | 0 | 0 | 0.1 | 0.1 | - % |
| 4 | Fruit farming | 0 | 0 | 0 | 0 | - % |
| 5 | Tree nut farming | 0 | 0 | 0 | 0 | - % |
| 6 | Greenhouse, nursery, and floriculture production | 0 | 0 | 0.2 | 0.3 | - % |
| 7 | Tobacco farming | 0 | 0 | 0 | 0 | - % |
| 8 | Cotton farming | 0 | 0 | 0 | 0 | - % |
| 9 | Sugarcane and sugar beet farming | 0 | 0 | 0 | 0 | - % |
| 10 | All other crop farming | 0 | 0 | 0 | 0 | - % |
| 11 | Cattle ranching and farming | 0 | 0 | 0 | 0 | - % |
| 12 | Dairy cattle and milk production | 0 | 0.1 | 0.1 | 0.2 | - % |
| 13 | Poultry and egg production | 0 | 0 | 0 | 0 | - % |
| 14 | Animal production, except cattle and poultry and eggs | 0 | 0.1 | 0.1 | 0.2 | - % |
| 15 | Forestry, forest products, and timber tract production | 0 | 0 | 0 | 0 | - % |
| 16 | Commercial logging | 0 | 0 | 0 | 0 | - % |
| 17 | Commercial Fishing | 0 | 0.1 | 0 | 0.1 | - % |
| 18 | Commercial hunting and trapping | 0 | 0 | 0 | 0 | - % |
| 19 | Support activities for agriculture and forestry | 0 | 0 | 0 | 0 | - % |
| 20 | Extraction of oil and natural gas | 0 | 2.1 | 1.4 | 3.6 | 0.03% |
| 21 | Mining coal | 0 | 0 | 0 | 0 | - % |
| 22 | Mining iron ore | 0 | 0 | 0 | 0 | - % |
| 23 | Mining copper, nickel, lead, and zinc | 0 | 0 | 0 | 0 | - % |
| 24 | Mining gold, silver, and other metal ore | 0 | 0 | 0 | 0 | - % |
| 25 | Mining and quarrying stone | 0 | 0 | 0 | 0 | - % |
| 26 | Mining and quarrying sand, gravel, clay, and ceramic and refractory minerals | 0 | 0 | 0 | 0 | - % |
| 27 | Mining and quarrying other nonmetallic minerals | 0 | 0 | 0 | 0 | - % |
| 28 | Drilling oil and gas wells | 0 | 0 | 0 | 0 | - % |
| 29 | Support activities for oil and gas operations | 0 | 0 | 0 | 0 | - % |
| 30 | Support activities for other mining | 0 | 0 | 0 | 0 | - % |
| 31 | Electric power generation, transmission, and distribution | 0 | 0.7 | 0.1 | 0.8 | 0.01% |
| 32 | Natural gas distribution | 0 | 6.2 | 2.0 | 8.2 | 0.07% |
| 33 | Water, sewage and other treatment and delivery systems | 0 | 0.1 | 0 | 0.1 | - % |
| 34 | Construction of new nonresidential commercial and health care structures | 0 | 0 | 0 | 0 | - % |
| 35 | Construction of new nonresidential manufacturing structures | 0 | 0 | 0 | 0 | - % |
| 36 | Construction of other new nonresidential structures | 0 | 0 | 0 | 0 | - % |
| 37 | Construction of new residential permanent site single- and multi-family structures | 0 | 0 | 0 | 0 | - % |
| 38 | Construction of other new residential structures | 0 | 0 | 0 | 0 | - % |

Exhibit 4 Page 111

Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage                    49

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 39 | Maintenance and repair construction of nonresidential structures | 0 | 78.5 | 8.5 | 87.0 | 0.71% |
| 40 | Maintenance and repair construction of residential structures | 0 | 0.4 | 3.8 | 4.2 | 03% |
| 41 | Dog and cat food manufacturing | 0 | 0 | 0 | 0 | - % |
| 42 | Other animal food manufacturing | 0 | 0 | 0 | 0 | - % |
| 43 | Flour milling and malt manufacturing | 0 | 0 | 0 | 0 | - % |
| 44 | Wet corn milling | 0 | 0 | 0 | 0 | - % |
| 45 | Soybean and other oilseed processing | 0 | 0 | 0 | 0 | - % |
| 46 | Fats and oils refining and blending | 0 | 0 | 0 | 0 | - % |
| 47 | Breakfast cereal manufacturing | 0 | 0 | 0 | 0 | - % |
| 48 | Sugar cane mills and refining | 0 | 0 | 0 | 0 | - % |
| 49 | Beet sugar manufacturing | 0 | 0 | 0 | 0 | - % |
| 50 | Chocolate and confectionery manufacturing from cacao beans | 0 | 0 | 0 | 0 | - % |
| 51 | Confectionery manufacturing from purchased chocolate | 0 | 0 | 0.1 | 0.1 | - % |
| 52 | Nonchocolate confectionery manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 53 | Frozen food manufacturing | 0 | 0.1 | 0.1 | 0.2 | - % |
| 54 | Fruit and vegetable canning, pickling, and drying | 0 | 0 | 0 | 0.1 | - % |
| 55 | Fluid milk and butter manufacturing | 0 | 0.6 | 0.8 | 1.4 | 01% |
| 56 | Cheese manufacturing | 0 | 0.1 | 0.2 | 0.4 | - % |
| 57 | Dry, condensed, and evaporated dairy product manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 58 | Ice cream and frozen dessert manufacturing | 0 | 0.2 | 0.2 | 0.4 | - % |
| 59 | Animal (except poultry) slaughtering, rendering, and processing | 0 | 5.3 | 5.4 | 10.7 | 09% |
| 60 | Poultry processing | 0 | 0.5 | 1.4 | 1.9 | 02% |
| 61 | Seafood product preparation and packaging | 0 | 0.8 | 0.4 | 1.2 | 01% |
| 62 | Bread and bakery product manufacturing | 0 | 6.0 | 5.4 | 11.4 | 09% |
| 63 | Cookie, cracker, and pasta manufacturing | 0 | 0.4 | 1.6 | 2.0 | 02% |
| 64 | Tortilla manufacturing | 0 | 0.1 | 0.6 | 0.6 | 01% |
| 65 | Snack food manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 66 | Coffee and tea manufacturing | 0 | 0.3 | 0.3 | 0.7 | 01% |
| 67 | Flavoring syrup and concentrate manufacturing | 0 | 0.1 | 0 | 0.1 | - % |
| 68 | Seasoning and dressing manufacturing | 0 | 1.2 | 0.7 | 1.9 | 02% |
| 69 | All other food manufacturing | 0 | 0.3 | 1.0 | 1.3 | 01% |
| 70 | Soft drink and ice manufacturing | 0 | 0.1 | 0.2 | 0.3 | - % |
| 71 | Breweries | 0 | 0 | 0 | 0 | - % |
| 72 | Wineries | 0 | 0 | 0 | 0 | - % |
| 73 | Distilleries | 0 | 0 | 0 | 0 | - % |
| 74 | Tobacco product manufacturing | 0 | 0 | 0 | 0 | - % |
| 75 | Fiber, yarn, and thread mills | 0 | 0 | 0 | 0 | - % |
| 76 | Broadwoven fabric mills | 0 | 0 | 0 | 0 | - % |
| 77 | Narrow fabric mills and schiffli machine embroidery | 0 | 0 | 0 | 0 | - % |
| 78 | Nonwoven fabric mills | 0 | 0 | 0 | 0 | - % |
| 79 | Knit fabric mills | 0 | 0 | 0 | 0 | - % |
| 80 | Textile and fabric finishing mills | 0 | 0.1 | 0.1 | 0.2 | - % |

Exhibit 4 Page 112

50                              Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 81 | Fabric coating mills | 0 | 0 | 0 | 0 | - % |
| 82 | Carpet and rug mills | 0 | 0 | 0 | 0 | - % |
| 83 | Curtain and linen mills | 0 | 0.3 | 0.1 | 0.4 | - % |
| 84 | Textile bag and canvas mills | 0 | 0 | 0 | 0 | - % |
| 85 | All other textile product mills | 0 | 0 | 0 | 0.1 | - % |
| 86 | Apparel knitting mills | 0 | 0 | 0.2 | 0.2 | - % |
| 87 | Cut and sew apparel contractors | 0 | 0.5 | 0.8 | 1.4 | 01% |
| 88 | Mens and boys cut and sew apparel manufacturing | 0 | 0 | 0.3 | 0.3 | - % |
| 89 | Womens and girls cut and sew apparel manufacturing | 0 | 0 | 1.1 | 1.2 | 01% |
| 90 | Other cut and sew apparel manufacturing | 0 | 0 | 0.3 | 0.3 | - % |
| 91 | Apparel accessories and other apparel manufacturing | 0 | 0 | 0.2 | 0.2 | - % |
| 92 | Leather and hide tanning and finishing | 0 | 0 | 0 | 0 | - % |
| 93 | Footwear manufacturing | 0 | 0 | 0.4 | 0.4 | - % |
| 94 | Other leather and allied product manufacturing | 0 | 0 | 0.2 | 0.2 | - % |
| 95 | Sawmills and wood preservation | 0 | 0.1 | 0 | 0.1 | - % |
| 96 | Veneer and plywood manufacturing | 0 | 0 | 0 | 0 | - % |
| 97 | Engineered wood member and truss manufacturing | 0 | 0 | 0 | 0 | - % |
| 98 | Reconstituted wood product manufacturing | 0 | 0 | 0 | 0 | - % |
| 99 | Wood windows and doors and millwork manufacturing | 0 | 0.4 | 0.3 | 0.7 | 01% |
| 100 | Wood container and pallet manufacturing | 0 | 0.2 | 0.5 | 0.7 | 01% |
| 101 | Manufactured home (mobile home) manufacturing | 0 | 0 | 0 | 0 | - % |
| 102 | Prefabricated wood building manufacturing | 0 | 0 | 0 | 0 | - % |
| 103 | All other miscellaneous wood product manufacturing | 0 | 1.5 | 0.1 | 1.7 | 01% |
| 104 | Pulp mills | 0 | 0 | 0 | 0 | - % |
| 105 | Paper mills | 0 | 0 | 0 | 0 | - % |
| 106 | Paperboard Mills | 0 | 0 | 0 | 0 | - % |
| 107 | Paperboard container manufacturing | 0 | 0 | 0 | 0 | - % |
| 108 | Coated and laminated paper, packaging paper and plastics film manufacturing | 0 | 0 | 0 | 0 | - % |
| 109 | All other paper bag and coated and treated paper manufacturing | 0 | 0.1 | 0.1 | 0.2 | - % |
| 110 | Stationery product manufacturing | 0 | 0 | 0 | 0 | - % |
| 111 | Sanitary paper product manufacturing | 0 | 0 | 0 | 0 | - % |
| 112 | All other converted paper product manufacturing | 0 | 0 | 0 | 0 | - % |
| 113 | Printing | 0 | 18.1 | 1.8 | 19.9 | 0.16% |
| 114 | Support activities for printing | 0 | 0.5 | 0.1 | 0.5 | - % |
| 115 | Petroleum refineries | 0 | 1.2 | 1.1 | 2.3 | 02% |
| 116 | Asphalt paving mixture and block manufacturing | 0 | 0 | 0 | 0 | - % |
| 117 | Asphalt shingle and coating materials manufacturing | 0 | 0.2 | 0.1 | 0.2 | - % |
| 118 | Petroleum lubricating oil and grease manufacturing | 0 | 0.1 | 0.1 | 0.2 | - % |
| 119 | All other petroleum and coal products manufacturing | 0 | 0 | 0 | 0 | - % |
| 120 | Petrochemical manufacturing | 0 | 0 | 0 | 0 | - % |
| 121 | Industrial gas manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 122 | Synthetic dye and pigment manufacturing | 0 | 0 | 0 | 0 | - % |
| 123 | Alkalies and chlorine manufacturing | 0 | 0 | 0 | 0 | - % |

Exhibit 4 Page 113

Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage                51

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 124 | Carbon black manufacturing | 0 | 0 | 0 | 0 | - % |
| 125 | All other basic inorganic chemical manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 126 | Other basic organic chemical manufacturing | 0 | 0 | 0 | 0 | - % |
| 127 | Plastics material and resin manufacturing | 0 | 0 | 0 | 0 | - % |
| 128 | Synthetic rubber manufacturing | 0 | 0 | 0 | 0 | - % |
| 129 | Artificial and synthetic fibers and filaments manufacturing | 0 | 0 | 0 | 0 | - % |
| 130 | Fertilizer manufacturing | 0 | 0 | 0 | 0 | - % |
| 131 | Pesticide and other agricultural chemical manufacturing | 0 | 0 | 0 | 0 | - % |
| 132 | Medicinal and botanical manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 133 | Pharmaceutical preparation manufacturing | 0 | 0 | 1.8 | 1.8 | 02% |
| 134 | In-vitro diagnostic substance manufacturing | 0 | 0 | 0.6 | 0.6 | - % |
| 135 | Biological product (except diagnostic) manufacturing | 0 | 0 | 0.2 | 0.2 | - % |
| 136 | Paint and coating manufacturing | 0 | 0 | 0 | 0 | - % |
| 137 | Adhesive manufacturing | 0 | 0.1 | 0.1 | 0.1 | - % |
| 138 | Soap and cleaning compound manufacturing | 0 | 0.2 | 0.6 | 0.9 | 01% |
| 139 | Toilet preparation manufacturing | 0 | 0.1 | 1.3 | 1.4 | 01% |
| 140 | Printing ink manufacturing | 0 | 0.2 | 0 | 0.3 | - % |
| 141 | All other chemical product and preparation manufacturing | 0 | 0.4 | 0.3 | 0.7 | 01% |
| 142 | Plastics packaging materials and unlaminated film and sheet manufacturing | 0 | 0.5 | 0.6 | 1.0 | 01% |
| 143 | Unlaminated plastics profile shape manufacturing | 0 | 0 | 0 | 0 | - % |
| 144 | Plastics pipe and pipe fitting manufacturing | 0 | 0.1 | 0 | 0.1 | - % |
| 145 | Laminated plastics plate, sheet (except packaging), and shape manufacturing | 0 | 0.2 | 0.1 | 0.3 | - % |
| 146 | Polystyrene foam product manufacturing | 0 | 0.2 | 0.2 | 0.4 | - % |
| 147 | Urethane and other foam product (except polystyrene) manufacturing | 0 | 0.5 | 0.3 | 0.8 | 01% |
| 148 | Plastics bottle manufacturing | 0 | 0.1 | 0.1 | 0.2 | - % |
| 149 | Other plastics product manufacturing | 0 | 1.6 | 1.5 | 3.1 | 03% |
| 150 | Tire manufacturing | 0 | 0 | 0 | 0 | - % |
| 151 | Rubber and plastics hoses and belting manufacturing | 0 | 0 | 0 | 0 | - % |
| 152 | Other rubber product manufacturing | 0 | 0 | 0 | 0 | - % |
| 153 | Pottery, ceramics, and plumbing fixture manufacturing | 0 | 0 | 0 | 0 | - % |
| 154 | Brick, tile, and other structural clay product manufacturing | 0 | 0 | 0 | 0 | - % |
| 155 | Clay and nonclay refractory manufacturing | 0 | 0 | 0 | 0 | - % |
| 156 | Flat glass manufacturing | 0 | 0 | 0 | 0 | - % |
| 157 | Other pressed and blown glass and glassware manufacturing | 0 | 0.2 | 0.2 | 0.3 | - % |
| 158 | Glass container manufacturing | 0 | 0.1 | 0.1 | 0.1 | - % |
| 159 | Glass product manufacturing made of purchased glass | 0 | 0.5 | 0.5 | 1.0 | 01% |
| 160 | Cement manufacturing | 0 | 0 | 0 | 0 | - % |
| 161 | Ready-mix concrete manufacturing | 0 | 0 | 0 | 0 | - % |
| 162 | Concrete pipe, brick, and block manufacturing | 0 | 0 | 0 | 0 | - % |
| 163 | Other concrete product manufacturing | 0 | 0 | 0 | 0 | - % |
| 164 | Lime and gypsum product manufacturing | 0 | 0 | 0 | 0 | - % |
| 165 | Abrasive product manufacturing | 0 | 0 | 0 | 0 | - % |

Exhibit 4 Page 114

52    Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 166 | Cut stone and stone product manufacturing | 0 | 0 | 0 | 0 | - % |
| 167 | Ground or treated mineral and earth manufacturing | 0 | 0 | 0 | 0 | - % |
| 168 | Mineral wool manufacturing | 0 | 0 | 0 | 0 | - % |
| 169 | Miscellaneous nonmetallic mineral product manufacturing | 0 | 0 | 0 | 0 | - % |
| 170 | Iron and steel mills and ferroalloy manufacturing | 0 | 0 | 0 | 0 | - % |
| 171 | Steel product manufacturing from purchased steel | 0 | 0 | 0 | 0 | - % |
| 172 | Alumina refining and primary aluminum production | 0 | 0 | 0 | 0 | - % |
| 173 | Secondary smelting and alloying of aluminum | 0 | 0 | 0 | 0 | - % |
| 174 | Aluminum product manufacturing from purchased aluminum | 0 | 0 | 0 | 0 | - % |
| 175 | Primary smelting and refining of copper | 0 | 0 | 0 | 0 | - % |
| 176 | Primary smelting and refining of nonferrous metal (except copper and aluminum) | 0 | 0 | 0 | 0 | - % |
| 177 | Copper rolling, drawing, extruding and alloying | 0 | 0 | 0 | 0 | - % |
| 178 | Nonferrous metal (except copper and aluminum) rolling, drawing, extruding and alloying | 0 | 0 | 0 | 0 | - % |
| 179 | Ferrous metal foundries | 0 | 0 | 0 | 0 | - % |
| 180 | Nonferrous metal foundries | 0 | 0 | 0 | 0 | - % |
| 181 | All other forging, stamping, and sintering | 0 | 0 | 0 | 0 | - % |
| 182 | Custom roll forming | 0 | 0 | 0 | 0 | - % |
| 183 | Crown and closure manufacturing and metal stamping | 0 | 0 | 0 | 0.1 | - % |
| 184 | Cutlery, utensil, pot, and pan manufacturing | 0 | 0 | 0 | 0 | - % |
| 185 | Handtool manufacturing | 0 | 0.1 | 0 | 0.1 | - % |
| 186 | Plate work and fabricated structural product manufacturing | 0 | 0 | 0 | 0 | - % |
| 187 | Ornamental and architectural metal products manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 188 | Power boiler and heat exchanger manufacturing | 0 | 0 | 0 | 0 | - % |
| 189 | Metal tank (heavy gauge) manufacturing | 0 | 0 | 0 | 0 | - % |
| 190 | Metal can, box, and other metal container (light gauge) manufacturing | 0 | 0 | 0 | 0 | - % |
| 191 | Ammunition manufacturing | 0 | 0 | 0 | 0 | - % |
| 192 | Arms, ordnance, and accessories manufacturing | 0 | 0 | 0 | 0 | - % |
| 193 | Hardware manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 194 | Spring and wire product manufacturing | 0 | 0.1 | 0 | 0.1 | - % |
| 195 | Machine shops | 0 | 0.3 | 0.2 | 0.4 | - % |
| 196 | Turned product and screw, nut, and bolt manufacturing | 0 | 0.1 | 0 | 0.1 | - % |
| 197 | Coating, engraving, heat treating and allied activities | 0 | 0.2 | 0.1 | 0.3 | - % |
| 198 | Valve and fittings other than plumbing manufacturing | 0 | 0.1 | 0 | 0.2 | - % |
| 199 | Plumbing fixture fitting and trim manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 200 | Ball and roller bearing manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 201 | Fabricated pipe and pipe fitting manufacturing | 0 | 0 | 0 | 0 | - % |
| 202 | Other fabricated metal manufacturing | 0 | 0 | 0 | 0 | - % |
| 203 | Farm machinery and equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 204 | Lawn and garden equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 205 | Construction machinery manufacturing | 0 | 0 | 0 | 0 | - % |
| 206 | Mining and oil and gas field machinery manufacturing | 0 | 0 | 0 | 0 | - % |

Exhibit 4 Page 115

Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage                53

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 207 | Other industrial machinery manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 208 | Plastics and rubber industry machinery manufacturing | 0 | 0 | 0 | 0 | - % |
| 209 | Semiconductor machinery manufacturing | 0 | 0 | 0 | 0 | - % |
| 210 | Vending, commercial, industrial, and office machinery manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 211 | Optical instrument and lens manufacturing | 0 | 0 | 0 | 0 | - % |
| 212 | Photographic and photocopying equipment manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 213 | Other commercial and service industry machinery manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 214 | Air purification and ventilation equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 215 | Heating equipment (except warm air furnaces) manufacturing | 0 | 0 | 0 | 0 | - % |
| 216 | Air conditioning, refrigeration, and warm air heating equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 217 | Industrial mold manufacturing | 0 | 0 | 0 | 0 | - % |
| 218 | Metal cutting and forming machine tool manufacturing | 0 | 0 | 0 | 0 | - % |
| 219 | Special tool, die, jig, and fixture manufacturing | 0 | 0 | 0 | 0 | - % |
| 220 | Cutting tool and machine tool accessory manufacturing | 0 | 0.1 | 0 | 0.1 | - % |
| 221 | Rolling mill and other metalworking machinery manufacturing | 0 | 0 | 0 | 0 | - % |
| 222 | Turbine and turbine generator set units manufacturing | 0 | 0.1 | 0 | 0.1 | - % |
| 223 | Speed changer, industrial high-speed drive, and gear manufacturing | 0 | 0 | 0 | 0 | - % |
| 224 | Mechanical power transmission equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 225 | Other engine equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 226 | Pump and pumping equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 227 | Air and gas compressor manufacturing | 0 | 0 | 0 | 0 | - % |
| 228 | Material handling equipment manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 229 | Power-driven handtool manufacturing | 0 | 0 | 0 | 0 | - % |
| 230 | Other general purpose machinery manufacturing | 0 | 0 | 0 | 0 | - % |
| 231 | Packaging machinery manufacturing | 0 | 0 | 0 | 0 | - % |
| 232 | Industrial process furnace and oven manufacturing | 0 | 0 | 0 | 0 | - % |
| 233 | Fluid power process machinery manufacturing | 0 | 0 | 0 | 0 | - % |
| 234 | Electronic computer manufacturing | 0 | 0 | 0.2 | 0.2 | - % |
| 235 | Computer storage device manufacturing | 0 | 0 | 0 | 0 | - % |
| 236 | Computer terminals and other computer peripheral equipment manufacturing | 0 | 0.4 | 0.4 | 0.7 | 01% |
| 237 | Telephone apparatus manufacturing | 0 | 0.1 | 0.1 | 0.2 | - % |
| 238 | Broadcast and wireless communications equipment manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 239 | Other communications equipment manufacturing | 0 | 0.2 | 0.1 | 0.3 | - % |
| 240 | Audio and video equipment manufacturing | 0 | 0.1 | 0.4 | 0.5 | - % |
| 241 | Electron tube manufacturing | 0 | 0 | 0 | 0 | - % |
| 242 | Bare printed circuit board manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 243 | Semiconductor and related device manufacturing | 0 | 0.3 | 0.3 | 0.6 | 01% |
| 244 | Electronic capacitor, resistor, coil, transformer, and other inductor manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 245 | Electronic connector manufacturing | 0 | 0 | 0 | 0 | - % |

Exhibit 4 Page 116

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 246 | Printed circuit assembly (electronic assembly) manufacturing | 0 | 0.2 | 0.2 | 0.4 | - % |
| 247 | Other electronic component manufacturing | 0 | 0.1 | 0.1 | 0.2 | - % |
| 248 | Electromedical and electrotherapeutic apparatus manufacturing | 0 | 0 | 0.4 | 0.4 | - % |
| 249 | Search, detection, and navigation instruments manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 250 | Automatic environmental control manufacturing | 0 | 0 | 0 | 0 | - % |
| 251 | Industrial process variable instruments manufacturing | 0 | 0 | 0 | 0.1 | - % |
| 252 | Totalizing fluid meters and counting devices manufacturing | 0 | 0 | 0 | 0 | - % |
| 253 | Electricity and signal testing instruments manufacturing | 0 | 0 | 0 | 0 | - % |
| 254 | Analytical laboratory instrument manufacturing | 0 | 0 | 0 | 0 | - % |
| 255 | Irradiation apparatus manufacturing | 0 | 0 | 0 | 0 | - % |
| 256 | Watch, clock, and other measuring and controlling device manufacturing | 0 | 0 | 0 | 0 | - % |
| 257 | Software, audio, and video media for reproduction | 0 | 0.2 | 0.1 | 0.3 | - % |
| 258 | Magnetic and optical recording media manufacturing | 0 | 2.8 | 0.1 | 2.8 | 02% |
| 259 | Electric lamp bulb and part manufacturing | 0 | 0 | 0 | 0 | - % |
| 260 | Lighting fixture manufacturing | 0 | 0 | 0 | 0 | - % |
| 261 | Small electrical appliance manufacturing | 0 | 0 | 0 | 0 | - % |
| 262 | Household cooking appliance manufacturing | 0 | 0 | 0 | 0 | - % |
| 263 | Household refrigerator and home freezer manufacturing | 0 | 0 | 0 | 0 | - % |
| 264 | Household laundry equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 265 | Other major household appliance manufacturing | 0 | 0 | 0 | 0 | - % |
| 266 | Power, distribution, and specialty transformer manufacturing | 0 | 0 | 0 | 0 | - % |
| 267 | Motor and generator manufacturing | 0 | 0 | 0 | 0 | - % |
| 268 | Switchgear and switchboard apparatus manufacturing | 0 | 0.1 | 0.1 | 0.2 | - % |
| 269 | Relay and industrial control manufacturing | 0 | 0 | 0 | 0 | - % |
| 270 | Storage battery manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 271 | Primary battery manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 272 | Communication and energy wire and cable manufacturing | 0 | 0 | 0 | 0 | - % |
| 273 | Wiring device manufacturing | 0 | 0 | 0 | 0 | - % |
| 274 | Carbon and graphite product manufacturing | 0 | 0 | 0 | 0 | - % |
| 275 | All other miscellaneous electrical equipment and component manufacturing | 0 | 0 | 0 | 0 | - % |
| 276 | Automobile manufacturing | 0 | 0 | 0 | 0 | - % |
| 277 | Light truck and utility vehicle manufacturing | 0 | 0 | 0 | 0 | - % |
| 278 | Heavy duty truck manufacturing | 0 | 0 | 0 | 0 | - % |
| 279 | Motor vehicle body manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 280 | Truck trailer manufacturing | 0 | 0 | 0 | 0 | - % |
| 281 | Motor home manufacturing | 0 | 0 | 0 | 0 | - % |
| 282 | Travel trailer and camper manufacturing | 0 | 0 | 0 | 0 | - % |
| 283 | Motor vehicle parts manufacturing | 0 | 1.1 | 0.7 | 1.8 | 01% |
| 284 | Aircraft manufacturing | 0 | 0 | 0 | 0 | - % |
| 285 | Aircraft engine and engine parts manufacturing | 0 | 0 | 0 | 0 | - % |

Exhibit 4 Page 117

Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage                                    55

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 286 | Other aircraft parts and auxiliary equipment manufacturing | 0 | 0.1 | 0.1 | 0.1 | - % |
| 287 | Guided missile and space vehicle manufacturing | 0 | 0 | 0 | 0 | - % |
| 288 | Propulsion units and parts for space vehicles and guided missiles manufacturing | 0 | 0 | 0 | 0 | - % |
| 289 | Railroad rolling stock manufacturing | 0 | 0 | 0 | 0 | - % |
| 290 | Ship building and repairing | 0 | 0 | 0 | 0 | - % |
| 291 | Boat building | 0 | 0 | 0 | 0 | - % |
| 292 | Motorcycle, bicycle, and parts manufacturing | 0 | 0 | 0 | 0 | - % |
| 293 | Military armored vehicle, tank, and tank component manufacturing | 0 | 0 | 0 | 0 | - % |
| 294 | All other transportation equipment manufacturing | 0 | 0 | 0 | 0 | - % |
| 295 | Wood kitchen cabinet and countertop manufacturing | 0 | 0.4 | 0.9 | 1.3 | 01% |
| 296 | Upholstered household furniture manufacturing | 0 | 0 | 1.7 | 1.7 | 01% |
| 297 | Nonupholstered wood household furniture manufacturing | 0 | 0 | 1.2 | 1.2 | 01% |
| 298 | Metal and other household furniture manufacturing | 0 | 0 | 0.3 | 0.3 | - % |
| 299 | Institutional furniture manufacturing | 0 | 0 | 0 | 0 | - % |
| 300 | Office Furniture | 0 | 0 | 0.3 | 0.3 | - % |
| 301 | Custom architectural woodwork and millwork manufacturing | 0 | 0 | 0 | 0 | - % |
| 302 | Showcase, partition, shelving, and locker manufacturing | 0 | 0.1 | 0.2 | 0.4 | - % |
| 303 | Mattress manufacturing | 0 | 0 | 0.4 | 0.4 | - % |
| 304 | Blind and shade manufacturing | 0 | 0 | 0.3 | 0.3 | - % |
| 305 | Surgical and medical instrument, laboratory and medical instrument manufacturing | 0 | 0 | 0.2 | 0.2 | - % |
| 306 | Surgical appliance and supplies manufacturing | 0 | 0.1 | 1.6 | 1.8 | 01% |
| 307 | Dental equipment and supplies manufacturing | 0 | 0 | 0.2 | 0.2 | - % |
| 308 | Ophthalmic goods manufacturing | 0 | 0 | 0.3 | 0.3 | - % |
| 309 | Dental laboratories manufacturing | 0 | 0 | 0.8 | 0.8 | 01% |
| 310 | Jewelry and silverware manufacturing | 0 | 0 | 0 | 0 | - % |
| 311 | Sporting and athletic goods manufacturing | 0 | 0 | 0 | 0 | - % |
| 312 | Doll, toy, and game manufacturing | 0 | 0 | 0 | 0 | - % |
| 313 | Office supplies (except paper) manufacturing | 0 | 0.1 | 0 | 0.1 | - % |
| 314 | Sign manufacturing | 0 | 0.8 | 0.1 | 0.9 | 01% |
| 315 | Gasket, packing, and sealing device manufacturing | 0 | 0 | 0 | 0 | - % |
| 316 | Musical instrument manufacturing | 0 | 0 | 0 | 0 | - % |
| 317 | All other miscellaneous manufacturing | 0 | 0 | 0.1 | 0.1 | - % |
| 318 | Broom, brush, and mop manufacturing | 0 | 0 | 0 | 0 | - % |
| 319 | Wholesale trade businesses | 0 | 26.9 | 85.4 | 112.3 | 0.92% |
| 320 | Retail Stores - Motor vehicle and parts | 0 | 1.1 | 28.3 | 29.4 | 0.24% |
| 321 | Retail Stores - Furniture and home furnishings | 0 | 0.3 | 13.8 | 14.1 | 0.12% |
| 322 | Retail Stores - Electronics and appliances | 0 | 0.3 | 13.0 | 13.3 | 0.11% |
| 323 | Retail Stores - Building material and garden supply | 0 | 0.8 | 15.4 | 16.3 | 0.13% |
| 324 | Retail Stores - Food and beverage | 0 | 1.7 | 75.8 | 77.6 | 0.64% |
| 325 | Retail Stores - Health and personal care | 0 | 0.7 | 30.4 | 31.1 | 0.25% |
| 326 | Retail Stores - Gasoline stations | 0 | 0.3 | 10.3 | 10.6 | 09% |
| 327 | Retail Stores - Clothing and clothing accessories | 0 | 0.9 | 40.7 | 41.5 | 0.34% |

Exhibit 4 Page 118

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 328 | Retail Stores - Sporting goods, hobby, book and music | 0 | 0.4 | 18.2 | 18.6 | 0.15% |
| 329 | Retail Stores - General merchandise | 0 | 1.0 | 44.8 | 45.8 | 0.38% |
| 330 | Retail Stores - Miscellaneous | 0 | 0.8 | 34.6 | 35.4 | 0.29% |
| 331 | Retail Nonstores - Direct and electronic sales | 0 | 0.6 | 33.8 | 34.5 | 0.28% |
| 332 | Transport by air | 0 | 3.5 | 5.3 | 8.8 | 07% |
| 333 | Transport by rail | 0 | 0.8 | 0.6 | 1.4 | 01% |
| 334 | Transport by water | 0 | 0.1 | 0.3 | 0.4 | - % |
| 335 | Transport by truck | 0 | 14.2 | 14.2 | 28.4 | 0.23% |
| 336 | Transit and ground passenger transportation | 0 | 9.6 | 8.6 | 18.2 | 0.15% |
| 337 | Transport by pipeline | 0 | 0.1 | 0 | 0.1 | - % |
| 338 | Scenic and sightseeing transportation and support activities for transportation | 0 | 7.7 | 6.1 | 13.8 | 0.11% |
| 339 | Couriers and messengers | 0 | 9.7 | 5.6 | 15.3 | 0.13% |
| 340 | Warehousing and storage | 0 | 9.9 | 4.5 | 14.4 | 0.12% |
| 341 | Newspaper publishers | 0 | 11.7 | 1.5 | 13.2 | 0.11% |
| 342 | Periodical publishers | 0 | 10.4 | 1.2 | 11.6 | 09% |
| 343 | Book publishers | 0 | 0.1 | 0.5 | 0.6 | - % |
| 344 | Directory, mailing list, and other publishers | 0 | 1.4 | 0.2 | 1.6 | 01% |
| 345 | Software publishers | 0 | 0.5 | 0.4 | 1.0 | 01% |
| 346 | Motion picture and video industries | 0 | 10.7 | 3.1 | 13.8 | 0.11% |
| 347 | Sound recording industries | 0 | 0.9 | 0.4 | 1.3 | 01% |
| 348 | Radio and television broadcasting | 0 | 26.1 | 2.0 | 28.1 | 0.23% |
| 349 | Cable and other subscription programming | 0 | 19.2 | 1.7 | 20.8 | 0.17% |
| 350 | Internet publishing and broadcasting | 0 | 10.5 | 1.0 | 11.5 | 09% |
| 351 | Telecommunications | 0 | 17.9 | 8.1 | 26.0 | 0.21% |
| 352 | Data processing, hosting, ISP, web search portals and related services | 0 | 2.5 | 1.1 | 3.5 | 03% |
| 353 | Other information services | 0 | 0.1 | 0.1 | 0.2 | - % |
| 354 | Monetary authorities and depository credit intermediation activities | 0 | 13.1 | 20.1 | 33.2 | 0.27% |
| 355 | Nondepository credit intermediation and related activities | 0 | 35.3 | 41.1 | 76.4 | 0.63% |
| 356 | Securities, commodity contracts, investments, and related activities | 0 | 20.2 | 57.2 | 77.4 | 0.63% |
| 357 | Insurance carriers | 0 | 43.4 | 30.3 | 73.7 | 0.60% |
| 358 | Insurance agencies, brokerages, and related activities | 0 | 14.7 | 12.4 | 27.1 | 0.22% |
| 359 | Funds, trusts, and other financial vehicles | 0 | 0.3 | 8.3 | 8.5 | 07% |
| 360 | Real estate establishments | 0 | 77.8 | 79.0 | 156.7 | 1.29% |
| 361 | Imputed rental activity for owner-occupied dwellings | 0 | 0 | 0 | 0 | - % |
| 362 | Automotive equipment rental and leasing | 0 | 12.9 | 6.2 | 19.1 | 0.16% |
| 363 | General and consumer goods rental except video tapes and discs | 0 | 2.1 | 5.3 | 7.4 | 06% |
| 364 | Video tape and disc rental | 0 | 0 | 1.3 | 1.3 | 01% |
| 365 | Commercial and industrial machinery and equipment rental and leasing | 0 | 6.5 | 1.1 | 7.6 | 06% |
| 366 | Lessors of nonfinancial intangible assets | 0 | 2.1 | 0.4 | 2.5 | 02% |
| 367 | Legal services | 0 | 41.6 | 24.1 | 65.7 | 0.54% |
| 368 | Accounting, tax preparation, bookkeeping, and payroll services | 0 | 58.9 | 14.7 | 73.6 | 0.60% |

Exhibit 4 Page 119

Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage                57

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 369 | Architectural, engineering, and related services | 0 | 14.5 | 4.9 | 19.3 | 0.16% |
| 370 | Specialized design services | 0 | 2.1 | 1.2 | 3.2 | 03% |
| 371 | Custom computer programming services | 0 | 2.2 | 0.9 | 3.1 | 03% |
| 372 | Computer systems design services | 0 | 6.3 | 2.4 | 8.7 | 07% |
| 373 | Other computer related services, including facilities management | 0 | 1.4 | 0.6 | 2.0 | 02% |
| 374 | Management, scientific, and technical consulting services | 0 | 68.6 | 12.6 | 81.2 | 0.67% |
| 375 | Environmental and other technical consulting services | 0 | 9.0 | 1.6 | 10.6 | 09% |
| 376 | Scientific research and development services | 0 | 6.1 | 3.8 | 9.9 | 08% |
| 377 | Advertising and related services | 0 | 109.0 | 8.2 | 117.2 | 0.96% |
| 378 | Photographic services | 0 | 1.8 | 1.0 | 2.8 | 02% |
| 379 | Veterinary services | 0 | 0 | 6.6 | 6.6 | 05% |
| 380 | All other miscellaneous professional, scientific, and technical services | 0 | 8.5 | 2.6 | 11.1 | 09% |
| 381 | Management of companies and enterprises | 0 | 109.5 | 13.5 | 123.0 | 1.01% |
| 382 | Employment services | 0 | 104.9 | 28.2 | 133.1 | 1.09% |
| 383 | Travel arrangement and reservation services | 0 | 16.1 | 2.1 | 18.2 | 0.15% |
| 384 | Office administrative services | 0 | 17.5 | 4.7 | 22.2 | 0.18% |
| 385 | Facilities support services | 0 | 0.2 | 0.1 | 0.3 | - % |
| 386 | Business support services | 0 | 34.9 | 10.1 | 45.0 | 0.37% |
| 387 | Investigation and security services | 0 | 23.5 | 11.1 | 34.5 | 0.28% |
| 388 | Services to buildings and dwellings | 0 | 286.1 | 27.7 | 313.8 | 2.57% |
| 389 | Other support services | 0 | 12.8 | 3.4 | 16.2 | 0.13% |
| 390 | Waste management and remediation services | 0 | 27.2 | 3.3 | 30.5 | 0.25% |
| 391 | Private elementary and secondary schools | 0 | 0 | 28.0 | 28.0 | 0.23% |
| 392 | Private junior colleges, colleges, universities, and professional schools | 0 | 0.1 | 40.8 | 40.9 | 0.34% |
| 393 | Other private educational services | 0 | 0.5 | 25.3 | 25.8 | 0.21% |
| 394 | Offices of physicians, dentists, and other health practitioners | 0 | 0 | 138.3 | 138.3 | 1.13% |
| 395 | Home health care services | 0 | 0 | 27.6 | 27.6 | 0.23% |
| 396 | Medical and diagnostic labs and outpatient and other ambulatory care services | 0 | 0 | 35.6 | 35.7 | 0.29% |
| 397 | Private hospitals | 0 | 0 | 111.2 | 111.2 | 0.91% |
| 398 | Nursing and residential care facilities | 0 | 0 | 65.0 | 65.0 | 0.53% |
| 399 | Child day care services | 0 | 0 | 32.0 | 32.0 | 0.26% |
| 400 | Individual and family services | 0 | 0 | 53.7 | 53.7 | 0.44% |
| 401 | Community food, housing, and other relief services, including rehabilitation services | 0 | 0 | 22.0 | 22.0 | 0.18% |
| 402 | Performing arts companies | 0 | 3.9 | 6.4 | 10.4 | 09% |
| 403 | Spectator sports companies | 0 | 11.8 | 7.3 | 19.2 | 0.16% |
| 404 | Promoters of performing arts and sports and agents for public figures | 0 | 4.3 | 6.6 | 10.8 | 09% |
| 405 | Independent artists, writers, and performers | 0 | 7.9 | 1.1 | 9.1 | 07% |
| 406 | Museums, historical sites, zoos, and parks | 0 | 0 | 2.7 | 2.7 | 02% |
| 407 | Fitness and recreational sports centers | 0 | 4.9 | 12.1 | 16.9 | 0.14% |
| 408 | Bowling centers | 0 | 0 | 0.8 | 0.8 | 01% |
| 409 | Amusement parks, arcades, and gambling industries | 0 | 0.1 | 18.2 | 18.3 | 0.15% |

Exhibit 4 Page 120

| Sector Code | Industry Description | Employment Supported by Tourism at Hotels, City of Los Angeles | | | Total Employment | Share of Total |
|---|---|---|---|---|---|---|
| | | Direct Employment | Indirect Employment | Induced Employment | | |
| 410 | Other amusement and recreation industries | 0 | 1.5 | 5.7 | 7.2 | 06% |
| 411 | Hotels and motels, including casino hotels | 7,849.5 | 17.9 | 15.9 | 7,883.3 | 64.64% |
| 412 | Other accommodations | 0 | 0.1 | 3.9 | 3.9 | 03% |
| 413 | Food services and drinking places | 0 | 329.9 | 233.5 | 563.4 | 4.62% |
| 414 | Automotive repair and maintenance, except car washes | 0 | 30.6 | 22.1 | 52.7 | 0.43% |
| 415 | Car washes | 0 | 2.4 | 5.6 | 7.9 | 07% |
| 416 | Electronic and precision equipment repair and maintenance | 0 | 4.2 | 1.7 | 5.8 | 05% |
| 417 | Commercial and industrial machinery and equipment repair and maintenance | 0 | 17.2 | 2.3 | 19.5 | 0.16% |
| 418 | Personal and household goods repair and maintenance | 0 | 6.4 | 2.7 | 9.1 | 07% |
| 419 | Personal care services | 0 | 0 | 19.6 | 19.6 | 0.16% |
| 420 | Death care services | 0 | 0 | 3.2 | 3.2 | 03% |
| 421 | Dry-cleaning and laundry services | 0 | 50 | 10.6 | 60.6 | 0.50% |
| 422 | Other personal services | 0 | 5.1 | 10.6 | 15.7 | 0.13% |
| 423 | Religious organizations | 0 | 0 | 11.0 | 11.0 | 09% |
| 424 | Grantmaking, giving, and social advocacy organizations | 0 | 0 | 17.1 | 17.1 | 0.14% |
| 425 | Civic, social, professional, and similar organizations | 0 | 11.5 | 35.5 | 47.0 | 0.39% |
| 426 | Private household operations | 0 | 0 | 86.5 | 86.5 | 0.71% |
| 427 | US Postal Service | 0 | 73.2 | 7.6 | 80.8 | 0.66% |
| 428 | Federal electric utilities | 0 | 0 | 0 | 0 | - % |
| 429 | Other Federal Government enterprises | 0 | 0.5 | 0.7 | 1.2 | 01% |
| 430 | State and local government passenger transit | 0 | 4.8 | 4.3 | 9.1 | 07% |
| 431 | State and local government electric utilities | 0 | 16.0 | 3.1 | 19.1 | 0.16% |
| 432 | Other state and local government enterprises | 0 | 21.7 | 16.6 | 38.4 | 0.31% |
| 433 | * Not an industry (Used and secondhand goods) | 0 | 0 | 0 | 0 | - % |
| 434 | * Not an industry (Scrap) | 0 | 0 | 0 | 0 | - % |
| 435 | * Not an industry (Rest of the world adjustment) | 0 | 0 | 0 | 0 | - % |
| 436 | * Not an industry (Noncomparable foreign imports) | 0 | 0 | 0 | 0 | - % |
| 437 | * Employment and payroll only (state & local govt, non-education) | 0 | 0 | 0 | 0 | - % |
| 438 | * Employment and payroll only (state & local govt, education) | 0 | 0 | 0 | 0 | - % |
| 439 | * Employment and payroll only (federal govt, non-military) | 0 | 0 | 0 | 0 | - % |
| 440 | * Employment and payroll only (federal govt, military) | 0 | 0 | 0 | 0 | - % |

Exhibit 4 Page 121

## End Notes

[1] In this report, the "hotel industry" and "hotels" refers to business establishments classified under NAICS 72111, hotels (except casino hotels) and motels. "This industry comprises establishments primarily engaged in providing short-term lodging in facilities known as hotels, motor hotels, resort hotels, and motels. The establishments in this industry may offer food and beverage services, recreational services, conference rooms and convention services, laundry services, parking, and other services." Source: US Census Bureau, Industry Statistics Sampler, 2007 NAICS Definition.

[2] See: Flaming, Daniel. 2010. *Impacts of Living Wages in the Airport Hospitality Enhancement Zone*. Economic Roundtable: prepared for the City of Los Angeles Administrative Officer. See also: Flaming, Daniel, Patrick Burns and Brent Haydamack. 2006. *From the Pockets of Strangers: Economic Impacts of Tourism in Los Angeles and Five Competing Metropolitan Destinations*. Economic Roundtable: underwritten by LA INC., the Convention and Visitors Bureau.

[3] City of Los Angeles, 2008. *Ordinance No. 178432: An ordinance adding Article 4 to Chapter X of the Los Angeles Municipal Code to create an Airport Hospitality Enhancement Zone*. Page 1.

[4] Bachrach, Eve. 2013. "Mapping Los Angeles's 21 Hotels under Development Right Now," Curbed Los Angeles, Thursday, June 27 on-line edition. http://la.curbed.com/archives/2013/06/ Hotels planned to open in the City of Los Angeles include:
- Hotel Clark (opening 2013, 347 rooms)
- The Line (2013 385 rooms)
- Marriott Residence Inn (2016, 374 rooms)
- Wilshire Grand (2017, 900 rooms)
- 1629 Griffith Park (opening year unknown, 25 rooms)
- Ace Hotel (2013, 182 rooms)
- Holiday Inn Express (2013, 80 rooms)
- Renaissance Hotel LA Live (2014, 450 rooms)
- Empire Hotel (2014, 183 rooms)

[5] Los Angeles Convention and Visitors Bureau. 2013. *Market Outlook Forum*, held at the Los Angeles convention Center on Thursday, August 15, 2013.

[6] US Census Bureau. *Census of Population and Housing, 1980 [California]*: Summary Tape File 1; US Census Bureau. *Census of Population and Housing, 2010 [California]*: Summary File 1.

[7] There are 13 hotels located within the 2008 Airport Hospitality Enhancement Zone:
- La Quinta Inn
- Hilton Hotel
- Sheraton Gateway Hotel*
- Renaissance Hotel
- Holiday Inn
- Westin Hotel*
- Marriott Hotel
- Courtyard by Marriott
- Four Points by Sheraton*
- Travelodge Hotel
- Crowne Plaza Hotel
- Radisson Hotel*
- Embassy Suites Hotel

*Hotels with an asterisk are currently unionized*

Exhibit 4 Page 122

60                          Repaying Hospitality: Economic Impacts of a Hotel Minimum Wage

[8] Overnight visitors, overnight visitor spending in Los Angeles declined in 2008 and 2009:

| Year | Number of Overnight Visitors | Overnight Visitor Spending |
|------|------------------------------|----------------------------|
| 2000 | 24.2 million | $13.8 billion |
| 2001 | 22.8 million | $12.5 billion |
| 2002 | 22.1 million | $11.6 billion |
| 2003 | 23.3 million | $11.2 billion |
| 2004 | 24.3 million | $12.3 billion |
| 2005 | 25.0 million | $13.4 billion |
| 2006 | 25.4 million | $14 billion |
| 2007 | 25.9 million | $14.6 billion |
| 2008 | 25.7 million | $14.2 billion |
| 2009 | 23.9 million | $12.2 billion |
| 2010 | 26.1 million | $13.8 billion |
| 2011 | 27.0 million | $14.7 billion |
| 2012 | 27.9 million | $15.7 billion |

Source: Bureau of Economic Analysis; CIC Research; Tourism Economics. Information from a report released by the Los Angeles Convention and Visitors Board. 2013. *Los Angeles Tourism Statistics 2012: Los Angeles Tourism by Numbers, 2012 Quick Facts*. Obtained on-line at: http://www.discoverlosangeles.com/tourism/research

[9] For example, three large hotels with 100+ rooms each opened in 2010 in the City of Los Angeles:

| W Hotel Hollywood | 6250 Hollywood Blvd | 300 rooms |
| JW Marriott Hotel Los Angeles | 900 W. Olympic Blvd | 876 rooms |
| Ritz-Carlton Los Angeles | 900 W. Olympic Blvd | 124 rooms |

These hotels added over a thousand new hotels jobs combined, not counting other new hotels opening in the City of Los Angeles since July 2008. Without these new hotel properties being added to the city's overall inventory, the 596 net jobs added from July 2008 through the end of 2011 was actually a decline.

[10] Bachrach, Eve. 2013. "Mapping Los Angeles's 21 Hotels under Development Right Now," Curbed Los Angeles, Thursday, June 27 on-line edition. http://la.curbed.com/archives/2013/06/

[11] Los Angeles Convention and Visitors Bureau. 2013. *Market Outlook Forum*, held at the Los Angeles convention Center on Thursday, August 15, 2013.

[12] California Employment Development Department. 2013. *Industry/Occupation Matrix: Employment (2010) and Wages (2011) for Los Angeles County*.

[13] Source: UNITE-HERE Local 11, which represents workers in hotels, restaurants, airports, sports arenas and convention centers throughout Southern California. See report section 3b, "Group D" for more information on unionized hotels.

[14] Long, George I. 2013. *Differences between Union and Nonunion Compensation, 2001–2011*. Monthly Labor Review, April. On page 17, Table 1 "Employer costs per hour worked, wages and salaries and benefit costs by bargaining status, private industry workers, March 2001 to March 2011," the author reports union average hourly wages of $23.02, compared to nonunion average hourly wages of $19.51. Data is drawn from the March 2011 National Compensation Survey (NCS).

[15] In this study, the definition of hotel markets and other geographic areas mentioned are as follows:

- *The Balance of Los Angeles County*: All cities and unincorporated areas in the county except for the City of Los Angeles.

Exhibit 4 Page 123

- *State of California*: Includes data for Los Angeles County and the City of Los Angeles.

- *New York*: Composed of the five boroughs of New York, Bronx, Kings, Queens and Richmond Counties, plus Rockland, Westchester and Putnam Counties.

- *Las Vegas*: Composed of Clark and Nye Counties, Nevada, and Mohave County, Arizona.

- *San Francisco*: San Francisco County, California, which is the same area as the City of San Francisco.

- *San Diego*: San Diego County, California.

- *Phoenix*: Composed of Maricopa and Pinal Counties, Arizona.

[16] In addition to the household spending patterns shown in the figure (derived from national surveys), the U.S. Bureau of Labor Statistics conducts an annual survey to estimate the average annual expenditures and characteristics of all consumers:

| Consumer Items | 2012 | Percent |
|---|---|---|
| Total | $51,442 | 100% |
| Food | $6,599 | 13% |
| At home | $3,921 | 8% |
| Away from home | $2,678 | 5% |
| Housing | $16,887 | 33% |
| Apparel and services | $1,736 | 3% |
| Transportation | $8,998 | 17% |
| Health care | $3,556 | 7% |
| Entertainment | $2,605 | 5% |
| Cash contributions | $1,913 | 4% |
| Personal insurance and pensions | $5,591 | 11% |
| All other expenditures | $3,557 | 7% |

Source: U.S. Bureau of Labor Statistics. 2013. *Economic New Release: Consumer Expenditures—2012 (USDL-13-1833)*, Retrieved from: http://www.bls.gov/news.release/cesan.nr0.htm

[17] The Los Angeles Alliance for a New Economy (LAANE) is proposing a new $15.37 minimum wage floor for workers employed in hotels with 100 or more rooms and located in the City of Los Angeles. This wage would increase by 2 percent or the CPI (Consumer Price Index) change percentage each year, whichever is larger.

[18] The list of *unionized* hotels in the City of Los Angeles includes

| | | |
|---|---|---|
| Biltmore Hotel | 506 South Grand Ave | 633 rooms |
| Custom Hotel | 8639 Lincoln Blvd | 250 rooms |
| Doubletree San Pedro | 2800 Via Cabrillo-Marina | 226 rooms |
| Four Points by Sheraton LAX^ | 9750 Airport Blvd | 573 rooms |
| Hyatt Regency Century Plaza | 2025 Avenue of the Stars | 726 rooms |
| JW Marriott Hotel Los Angeles | 900 W. Olympic Blvd | 876 rooms |
| LA Hotel Downtown, The | 333 S Figueroa St | 469 rooms |
| Line Hotel, The | 3515 Wilshire Blvd | 385 rooms |
| Lowes Hollywood | 1755 N Highland Ave | 637 rooms |
| Luxe Center Downtown | 1020 S. Figueroa St | 195 rooms |
| Radisson LAX^ | 6225 W Century Blvd | 591 rooms |
| Radisson USC | 3540 S Figueroa St | 240 rooms |
| Ritz-Carlton Los Angeles | 900 W. Olympic Blvd | 124 rooms |
| Sheraton Downtown | 711 South Hope St | 485 rooms |
| Sheraton Gateway LAX^ | 6101 W Century Blvd | 802 rooms |
| Sheraton Universal | 333 Universal Hollywood Dr | 442 rooms |

Exhibit 4 Page 124

| | | |
|---|---|---|
| SLS Hotel at Beverly Hills | 465 South La Cienega Blvd | 285 rooms |
| Sportsman's Lodge | 12825 Ventura Blvd | 200 rooms |
| W Hotel Hollywood | 6250 Hollywood Blvd | 300 rooms |
| W Hotel Westwood | 930 Hilgard Ave | 258 rooms |
| Westin Bonaventure | 404 South Figueroa St. | 1,354 rooms |
| Westin LAX^ | 5400 W Century Blvd | 740 rooms |
| Wilshire Grand* | 930 Wilshire Blvd | 900 rooms |

Source: UNITE-HERE Local 11.  * The hotel which will replace the Wilshire Grand Hotel has agreed to be unionized.  ^ Hotels also located in the Airport Hospitality Enhancement Zone.

[19] At the time of this report's release, there are currently nine hotels that are located in the city's Airport Hospitality Enhancement Zone and are not unionized.  Listed alphabetically, these are:

| | | |
|---|---|---|
| Courtyard by Marriott LAX | 6161 W Century Blvd | 178 rooms |
| Crowne Plaza LAX | 5985 W Century Blvd | 615 rooms |
| Embassy Suites LAX North | 9801 Airport Blvd | 215 rooms |
| Hilton and Towers LAX | 5711 W Century Blvd | 1,234 rooms |
| Holiday Inn LAX | 9901 S La Cienega Blvd | 401 rooms |
| La Quinta LAX | 5249 West Century Blvd | 278 rooms |
| Marriott LAX | 5855 W Century Blvd | 1,004 rooms |
| Renaissance Montura LAX | 9620 Airport Blvd | 499 rooms |
| Travelodge LAX | 5547 W Century Blvd | 147 rooms |

Source: LA Inc. The Los Angeles Convention and Visitors Bureau. 2010. *Gateway to LA Airport Business District: Gateway Hotel Collection*, City of Los Angeles.

[20] The full cash wage for hotel workers in the LAX zone currently is $12.16 or higher.  The City of Los Angeles' Department of Public Works, Bureau of Contract Administration, Office of Contract Compliance (http://bca.lacity.org/) publishes the "Current and Prior Airport Hospitality Enhancement Zone Rates" of pay for the 13 large hotels operating under the jurisdiction of the 2008 Airport Hospitality Enhancement Zone as such:

| Effective Dates | Cash Wage + Health Benefits (HB) | Full Cash Wage |
|---|---|---|
| July 1, 2013 - June 30, 2014 | $10.91 + $1.25 per hour in HB | $12.16 per hour |
| July 1, 2012 - June 30, 2013 | $10.70 + $1.25 per hour in HB | $11.95 per hour |
| July 1, 2011 - June 30, 2012 | $10.42 + $1.25 per hour in HB | $11.67 per hour |
| July 1, 2010 - June 30, 2011 | No Increase* | |
| July 1, 2009 - June 30, 2010 | $10.30 + $1.25 per hour in HB | $11.55 per hour |

* The CPI applicable to the COLA for the July 2010 annual adjustment is -0.8% thereby resulting in a 0% adjustment to the Living Wage rate. Consequently, the rate remains unchanged.

[21] Economic Roundtable analysis; California Employment Development Department, Labor Market Information Division, *Industry-Occupation Matrix 2011/2012 for Los Angeles County* (developed in cooperation with the Bureau of Labor Statistics).  Data for all hotels in Los Angeles County are used as a proxy for the occupational employment and wage distribution within the City of Los Angeles's current non-union hotels with 100 or more rooms.  All wages adjusted to first-half 2013 dollars.

[22] Approximately 16.4 percent of the City of Los Angeles' workers are employed in the informal, economy.  These are workers that do not show up in formal data sources and that operate outside of established labor laws. They are jobs that would otherwise be considered legal but are not effectively regulated.  Source: Flaming, Daniel, Brent Haydamack, and Pascale Joassart. 2005. Hopeful Workers, Marginal Jobs: LA's Off-The-Books Labor Force. Economic Roundtable.

Exhibit 4 Page 125

[23] The weighted-average annual hours worked by hotel workers in the City of Los Angeles is 1,824. This figure is based upon hotel occupations with 500 or more employed in LA Co 2010-2011 I-O matrix, including some management positions. The following is a sample of average annual hours worked in some hotel occupations:

| | |
|---|---|
| Food Preparation Workers | 2,083 average annual hours worked |
| Food Servers, Non-restaurant | 1,585 average annual hours worked |
| Maids and Housekeeping Cleaners | 1,756 average annual hours worked |
| Baggage Porters, Bellhops, and Concierges | 1,965 average annual hours worked |

Source: U.S. Census Bureau. 2013. American Community Survey, 5-Year Public Use Microdata Sample (PUMS), 2007-2011.

[24] U.S. Census Bureau. 2013. Poverty Thresholds for 2012 by Size of Family and Number of Related Children Under 18 Years. http://www.census.gov/hhes/www/poverty/data/threshld/

Table: Poverty Thresholds for 2012 by Size of Family and Number of Related Children Under 18 Years

| Size of family unit | None | One | Two | Three | Four | Five | Six | Seven | Eight + |
|---|---|---|---|---|---|---|---|---|---|
| One person | | | | | | | | | |
| Under 65 years............ | 11,945 | | | | | | | | |
| 65 years and over........ | 11,011 | | | | | | | | |
| Two people.................... | | | | | | | | | |
| Householder < 65 years | 15,374 | 15,825 | | | | | | | |
| Householder 65+ years | 13,878 | 15,765 | | | | | | | |
| Three people.................. | 17,959 | 18,480 | 18,498 | | | | | | |
| Four people.................... | 23,681 | 24,069 | 23,283 | 23,364 | | | | | |
| Five people.................... | 28,558 | 28,974 | 28,087 | 27,400 | 26,981 | | | | |
| Six people..................... | 32,847 | 32,978 | 32,298 | 31,647 | 30,678 | 30,104 | | | |
| Seven people.................. | 37,795 | 38,031 | 37,217 | 36,651 | 35,594 | 34,362 | 33,009 | | |
| Eight people.................. | 42,271 | 42,644 | 41,876 | 41,204 | 40,249 | 39,038 | 37,777 | 37,457 | |
| Nine people or more........ | 50,849 | 51,095 | 50,416 | 49,845 | 48,908 | 47,620 | 46,454 | 46,165 | 44,387 |

Source: U.S. Census Bureau.

[25] Economic Roundtable analysis; California Employment Development Department, Labor Market Information Division, *Industry-Occupation Matrix 2011/2012 for Los Angeles County* (developed in cooperation with the Bureau of Labor Statistics). Data for all hotels in Los Angeles County are used as a proxy for the occupational employment and wage distribution within the City of Los Angeles's current non-union hotels with 100 or more rooms. All wages adjusted to first-half 2013 dollars.

[26] Flaming, Daniel, Patrick Burns, Michael Matsunaga, Yasmin Tong, and Ken Baar. 2012. *Jobs, Wages and Housing: Affordable Housing Benefit Fee Study.* Underwritten by the City of Los Angeles Housing and Planning Departments. See chapter 1.

[27] Minnesota IMPLAN Group, Inc., IMPLAN System 2011 data ("County Plus Package") and 2013 software.

[28] Source: STR (Smith Travel Research, Inc.). 2013. 2013 Trend Reports for the Los Angeles Market Area. Data represent regional aggregate hotel revenue for Los Angeles County.

[29] "*Purchases of intermediate inputs* consist of the goods and services—such as energy, materials, and purchased services—that are purchased and used for the production of other goods and services rather than for final consumption. These inputs are sometimes referred to as current-account expenditures. They do not include any

Exhibit 4 Page 126

capital-account purchases nor do they include the inputs from the primary factors of production (capital and labor) that are components of value added. (BEA)." Source: Olson, Doug and Scott Lindall. 2010. *IMPLAN Version 3.0 User's Guide*. MIG, Inc., 1725 Tower Drive west, Suite 140, Stillwater, MN 55082, www.implan.com.

[30] "*Employee compensation* in IMPLAN is the total payroll cost of the employee paid by the employer. This includes wage and salary, all benefits (e.g., health, retirement) and payroll taxes (both sides of social security, unemployment taxes, etc.)" Source: Olson, Doug and Scott Lindall. 2010. *IMPLAN Version 3.0 User's Guide*. MIG, Inc., 1725 Tower Drive west, Suite 140, Stillwater, MN 55082, www.implan.com.

[31] Hotel owners' revenue is profit, going to either an individual owner or a corporation. In the IMPLAN input-output model, hotel owners' revenue is the combination of: *Proprietor Income* and *Other Property Income*.

• "*Proprietor income* consists of payments received by self-employed individuals and unincorporated business owners. This income also includes the capital consumption allowance and is recorded on Federal Tax form 1040C."

• "*Other property income* represents "property income" minus "proprietor income". It includes corporate profits, capital consumption allowance, payments for rent, dividends, royalties and interest income. It may also be referred to as "other property type income" (OPTI)." Source: Olson, Doug and Scott Lindall. 2010. *IMPLAN Version 3.0 User's Guide*. MIG, Inc., 1725 Tower Drive west, Suite 140, Stillwater, MN 55082, www.implan.com.

[32] "*Tax on production and imports* includes sales and excise taxes, customs duties, property taxes, motor vehicle licenses, severance taxes, other taxes, and special assessments. It excludes most nontax payments, and as the name indicates, subsidies are netted out." Source: Olson, Doug and Scott Lindall. 2010. *IMPLAN Version 3.0 User's Guide*. MIG, Inc., 1725 Tower Drive west, Suite 140, Stillwater, MN 55082, www.implan.com.

[33] Brandon, Emily. 2011. *21 Workplace Benefits That Are Rapidly Disappearing: Employers are cutting many benefits and perks, from the traditional pension plan to the company picnic*. US News and World Report, July 22, 2011 edition, Money section.

[34] Economic Roundtable analysis; Minnesota IMPLAN Group, Inc., IMPLAN System 2011 data ("County Plus Package") and 2013 software. Note: IMPLAN sector 411, "Hotels and motels, including casino hotels," is used as a proxy for hotels.

[35] Hotel revenue is calculated using the IMPLAN ratio discussed above, where 30.9 percent of revenue goes to employee compensation. STR *RevPar* data are not used to calculate hotel revenue here. Source: Minnesota IMPLAN Group, Inc., IMPLAN System 2011 data ("County Plus Package") and 2013 software.

[36] Figures for average annual and daily increased revenues needed are derived as followed: $40,956,259 extra revenue needed / 64 hotels affected = $639,942 extra revenue needed per hotel per year; $639,942 extra revenue needed per hotel per year / 365 days per year = $1,753 extra revenue needed per hotel per day.

[37] Figures for average annual and daily per room increased revenues needed are derived as followed: $40,956,259 extra revenue needed / 16,295 total rooms in the 64 affected hotels = $2,513 extra revenue needed per room per year; $2,513 extra revenue needed per room per year / 365 days per year = $6.89 extra revenue needed per hotel room per day. This scenario assumed 100 percent occupancy.

[38] Figures for average annual and daily per room increased revenues needed are derived as followed: $40,956,259 extra revenue needed / 12,221 occupied rooms in the 64 affected hotels = $3,351.23 extra revenue needed per room per year; $3,351.23 extra revenue needed per room per year / 365 days per year = $9.18 extra revenue needed per hotel room per day. This scenario assumed 75 percent occupancy: 16,295 total rooms in the affected hotels X 0.75 occupancy rate = 12,221 occupied rooms.

Exhibit 4 Page 127

[39] Awuor, George, and Alec Arellano. 2011. *Costs and Benefits of Paid Sick Leave: Reviewing the Research*. The Bell Policy Center: Denver, Colorado, page 3.  In 2013, the City of Los Angeles's number of total work days is 261 in 2013, calculated as follows

| | |
|---|---|
| Total days: | 365 |
| Working days: | 261 |
| Weekend days: | 104 |
| Public holidays: | 0 |

Since most large hotels stay open for business on public holidays, few if any of their hotel workers get paid holidays off.  Some hotels offer holiday pay (i.e. extra pay for working on Christmas) to their workers but this is not prevalent, and this expense is already a part of hotels' reported payroll.

[40] Gould, Elise and Doug Hall. 2012. *Paid Sick Days: Measuring the Small Cost for New York City Businesses*. Economic Policy Institute.

[41] This alternative, percentage-based calculation for the City of Los Angeles' 87 hotels with 100+ rooms cost of offering their employees five days of paid sick leave per year is based upon the total hotel sales and percentage of sales going towards employee compensation is derived from the IMPLAN input-output model of Los Angeles. Source: Minnesota IMPLAN Group, Inc., IMPLAN System 2011 data ("County Plus Package") and 2013 software.

[42] Bureau of Economic Analysis. 2013. *U.S. Travel and Tourism Satellite Accounts: Annual Estimates, 1998-2011*.

[43] "Person-years of employment" describes the number of jobs supported for one year by each sector's change in economic activity.  The IMPLAN input-output model counts each job, whether full-time or part time, the same.

Exhibit 4 Page 128

# From the Pockets of Strangers

Economic Impacts of Tourism in Los Angeles and
Five Competing Metropolitan Destinations

2006

Underwritten by LA INC.
The Convention and Visitors Bureau

Daniel Flaming
Patrick Burns
Brent Haydamack

ECONOMIC ROUNDTABLE
A Nonprofit, Public Policy Research Organization
315 West Ninth Street, Suite 1209, Los Angeles, California 90015
www.economicrt.org

Exhibit 4 Page 129

This report has been prepared by the Economic Roundtable, which assumes all responsibility for its contents.  Data, interpretations and conclusions contained in this report are not necessarily those of any other organization that supported or assisted this project.

Exhibit 4 Page 130

# Contents

1    Executive Summary ................................................................................1
     Overview ...........................................................................................1
     Economic Impacts of Tourism ........................................................1
     Lodging Industry ..............................................................................2
     Jobs ....................................................................................................3
     Conclusion ........................................................................................3

2    Who is a Tourist and What Industries Serve Tourists? .....................5
     Overview ...........................................................................................5
     What is a Tourist? ............................................................................5
     Which Industries are Impacted by Tourism? .................................6
     How Big is Tourism in the United States? .....................................6
     Summary ...........................................................................................7

3    Economic Impacts of Tourism in Los Angeles and Five Competing Regions ..9
     Tourism Employment .......................................................................9
     Ranking Tourism in LA and Competing Regions based on Economic
     Impacts .............................................................................................15
     Expenditures to Promote Travel and Tourism ....................19
     Summary of Findings ......................................................................20

4    Health of the Lodging Industry ........................................................23
     Economic Impacts of Lodging ..................................................23
     Overnight Visitors ..........................................................................26
     Hotel and Motel Rooms .................................................................27
     Occupancy and Revenue ...............................................................28
     Summary of Findings ......................................................................30

5    Lodging Industry Work Force ............................................................33
     Geographic Concentration ...........................................................33
     Sustainable Earnings .......................................................................34
     Full Employment .............................................................................36
     Summary of Findings ......................................................................37

6    Lodging Industry in Los Angeles ......................................................39
     Lodging Industry Size and Revenue ............................................40
     Convention Visitors ........................................................................43
     Employment ....................................................................................44
     Earnings ...........................................................................................46
     Area Profiles ....................................................................................48
     Summary of Findings ......................................................................50

     Endnotes ..........................................................................................53

Exhibit 4 Page 131

Chapter 1

# Executive Summary

## Key Findings

Los Angeles is the 4th largest visitor destination in the US. Even in years of weakened demand, LA succeeds in attracting more than 23 million domestic and international visitors, as reported by CIC Research. Last year 24.2 million visited LA. And today, by the usual industry measures, the LA visitor economy is prospering. Year to date hotel occupancies in LA are higher than those in Phoenix, San Diego and San Francisco. However, hotel room revenue, while gaining strength over the past two years, still lags behind LA's competitive set in San Diego, Las Vegas, New York and San Francisco.

While the visitor industry is a key economic engine for LA, it's Lodging industry shows signs of structural weakness. Compared to the size of its visitor economy, LA's Lodging inventory is only 62 percent of the national average. Compared to other cities with which it competes for tourism spending, LA's Lodging industry serves a relatively small number of visitors given the size our economy. Its employment and revenue are underdeveloped relative to the size of the destination.

Directly related to the underdeveloped hotel industry is the fact that LA's Lodging industry generates only 64 percent as many jobs as does the hotel industry in the national economy. Lodging wages in LA are lower than in most regions with which LA competes. The average Lodging industry worker in LA earns roughly three quarters of a living wage.

There is a clear public policy opportunity to generate higher revenue per available room and, in so doing, drive up demand for new hotel inventory along with the workers and wages to service them.

## Purpose

*From the Pockets of Strangers* studies the economic and employment impacts of tourism in general and the Lodging industry in particular in Los Angeles County compared to five other metropolitan destinations that constitute LA's competitive set: Las Vegas, New York, Phoenix, San Diego, and San Francisco. The purpose is to inform public policy about:

Exhibit 4 Page 132

1.     LA's standing as a destination for visitors
2.     The economic benefits of tourism for Lodging industry workers
3.     Actions that can be taken to increase economic benefits from tourism

## Economic Impacts of Tourism

Tourism affects every area of the economy, but its most important impact is on the Lodging industry.  One of the central findings of this study is that LA fares well from the many of the less visible connections with tourism, such as film distribution, but fares comparatively poorly in the center-piece industry – Lodging.

Tourism accounted for 3.2 percent of LA's total industry output in 2002, making it a $21 billion market and generating roughly 180,000 jobs.  Between 4 and 5 percent of Los Angeles residents are employed in tourism linked jobs, putting it above the national average but below Phoenix, San Francisco and Las Vegas.

LA's highest paid jobs in major tourist-linked industries are in Air transportation and Motion picture distribution and Performing arts.  The lowest paid jobs are in Food services and drinking places.  The Lodging industry as a whole also pays comparatively low wages.  If we look at all of the jobs generated by tourism in each region, each with its own mix of industries and living standards, we see that LA's non-hotel, tourism-linked jobs have the highest average pay of any region investigated in this study – $36,252 in 2002.

The industry mix of LA's tourism-linked jobs differs from the overall US economy.  Compared to other regions that compete for tourists as well as to the US economy, LA has a highly developed transportation infrastructure for moving large volumes of travelers, along with a highly developed cultural and recreational sector.  However its Lodging industry is comparatively small.  This presents an as yet unrealized opportunity for growth in consumer spending, new employment and higher tax yields for both City and State government.

## Lodging Industry

Lodging is the cornerstone industry for tourism, accounting for a fifth of the total impacts of tourism in the national economy but only 7 percent in LA's economy.  Key indicators of the health of this industry include the size of the room inventory, room rates, occupancy rates, and average revenue per available room.

Exhibit 4 Page 133

LA has roughly 97,000 hotel and motel rooms, which comes to 1.5 rooms per $10 million of economic output or 1.8 rooms per 100 workers in the regional economy.  This is well below the national average of 2.4 rooms per $10 million of economic output or 3.2 rooms per 100 workers in the regional economy.

From a public policy perspective, indirect business taxes (sales and room taxes) are a key benefit that local government derives from tourism.  Los Angeles receives the smallest share of its total indirect business taxes from the Lodging industry of any of the six regions studied – 0.8 percent.  The share of this revenue that other regions in LA's competitive set receive from Lodging ranges from 1.2 percent in New York up to 21.5 percent is Las Vegas.

LA's room rates are among the lowest for its competitive set, averaging $110 a night so far this year, with actual revenue per available room averaging $82 a night.  When we index room rates and revenue to the cost of living in each region we see that LA receives the lowest compensation of any region in its competitive set.

## Jobs in the Lodging Industry

An important public interest in Lodging is the number and quality of jobs that are provided.  LA's Lodging industry provides roughly 27,000 tourism-linked wage and salary jobs, and another 10,000 jobs linked to local demand.  These jobs are concentrated in Food preparation and serving occupations and Building cleaning and maintenance occupations.  LA's Lodging industry creates one job for every $78,500 dollars in annual revenue, and 34 percent of industry revenue in LA is spent on employee compensation.  A typical Lodging industry worker in Los Angeles adds about $67,000 a year in value to the industry.

When the earnings that Lodging industry workers reported in the 2000 Census are compared to the living wage (i.e., the amount a worker needs to earn to pay minimal housing, food, transportation, childcare, and medical costs) for one parent with one child we see that the average Lodging worker in Los Angeles earned a little over three-quarters of a living wage.

Lodging industry workers in Los Angeles reported working an average of 1,750 hours in 1999, one of the LA's visitor industry's best years.  This was the shortest work year of any of the six regions studied.  This shortfall from a full work year has the effect of reducing potential annual earnings by 16 percent.   At the same wage rate, full-time work would raise earnings for the average worker up to 91 percent of the living wage.  LA's unemployment rate among Lodging industry workers in 2000 was about two-thirds higher than the overall unemployment rate for the county.

Exhibit 4 Page 134

A relatively small share of hotels account for most Lodging industry employment.  Ten percent of establishments have 100 or more employees, but these establishments account for 67 percent of workers employed by the industry. Lodging industry wages vary considerably based on the size of establishments. Establishments with 200 or more employees paid an average of $2,131 a month in 2002, 56 percent more than the average of $1,364 at establishments with 10 to 19 employees.

## Conclusion

LA obtains an atypically small share of employment, taxes and economic output from Lodging.  LA's inventory of Lodging rooms is skewed toward low-cost markets, producing a far lower level of return for either the public or the private sector than in other regions in LA's competitive set.

A key goal for strengthening LA's Lodging industry should be to increase both the hotel room count and the average daily rate.  New York provides a useful standard of comparison because, like Los Angeles, it has a very large, diverse economy and a highly heterogeneous population.  Relative to its cost of living, New York's average room rate is 33 percent higher than LA's and its revenue per available room is 50 percent higher.  By comparison, Lodging in LA is a low-revenue industry. Los Angeles is challenged to take actions that will:

1. Increase the number of visitors, particularly to Downtown.

2. Increase the inventory of rooms.

3. Increase occupancy rates.

4. Increase the amount of revenue per room.

5. Increase earnings of the Lodging workforce.

Exhibit 4 Page 135

Chapter 2
# Who is a Tourist and What Industries Serve Tourists?

## Overview

How healthy is the tourism sector in Los Angeles County compared to the five metropolitan areas that make up LA's competitive set: San Diego, San Francisco, Phoenix, Las Vegas, and New York?  We analyze economic outcomes for LA in the competition for tourists and the dollars they leave behind by examining:

- The overall size of tourism-linked economic activity, including number of visitors and their contribution to the economy
- The size and revenue of the Lodging industry
- The number of jobs that are generated by the Lodging industry and the amount that workers earn

In addition to studying Los Angeles and the metropolitan regions[1] that compete with it, we also look at the Lodging industry within fifteen sub-regional markets that make up LA's Lodging market.

## What is a Tourist?

Since local residents and visitors use many of the same services, the first step in isolating the economic impact of tourism is to identify tourists.  The United States Bureau of Economic Analysis (BEA) defines a tourist as:[2]

> A person who travels outside of his or her usual environment for less than a year or who stays overnight in a hotel or motel. The visitor may travel for pleasure or business. Visitors exclude travelers who expect to be compensated at the location of their visit (such as migrant workers, persons traveling to new assignments, and diplomatic and military personnel traveling from their duty stations to their home countries).

The zone that demarcates people's usual environment from the wider world of tourism is the area of "normal, everyday activities," which is considered to be within 50 to 100 miles of home.

Exhibit 4 Page 136

## Which Industries are Impacted by Tourism?

Tourism creates economic demand within every industry sector, with widely varying impacts on different industries. The Bureau of Economic Analysis refers to this as the "tourism ratio," and the ratios for each industry sector are shown earlier in Figure 1.[3] We use these tourism ratios throughout this report for estimating the comprehensive impacts from tourism throughout the economy in each of the six regions that we study. The tourism ratios provide a consistent frame of reference for estimating the obvious as well as the difficult-to-detect effects of tourist expenditures on every industry in the economy.



Figure 1
**Percent of US Industry Output and Employment Attributable to Tourism**
US BEA data for the United States in 2002

At a national level, seven industry sectors receive over half of their revenue from tourism. Six of these industries are involved in moving tourists, and the seventh provides lodging for tourists. These seven tourist-dependent industries are:

1. Scenic and sightseeing transportation ...................... 97%
2. Interurban bus transportation .................................. 95%
3. Travel arrangement and reservation services ........... 93%
4. Interurban charter bus transportation ...................... 83%
5. Air transportation .................................................. 79%
6. Traveler accommodations ....................................... 73%
7. Automotive equipment rental and leasing .............. 57%

Exhibit 4 Page 137

Case 2:14-cv-09603-AB-SS   Document 58-2   Filed 03/09/15   Page 36 of 60   Page ID #:1314

Interestingly, the BEA model shows that entertainment venues such as amusement parks and performing arts events that we often think of as tourist attractions receive most of their revenue from local residents (73 percent) rather than tourists (27 percent).

## How big is Tourism in the United States?

The share of an industry's demand that comes from tourists together with the size of an industry determine the actual impact of tourism on each sector of a region's economy.  Overall, tourism accounted for 2.64 percent of total US industry output and employment in 2002.   The dollar value of tourism-linked output in each sector of the US economy is shown in Figure 2.[4]

Figure 2
**Value of Tourism-Linked Industry Output**
US BEA data for the United States in 2002; Millions of $



The big three tourism industries in the US and the share of total US tourism output accounted for by each industry's tourism-linked output are:

- Traveler accommodations 19%
- Air transportation 17%
- Food services and drinking places 15%

Providing lodging for visitors is the most important tourism-linked activity in the US economy, followed by transporting tourists by air and feeding them.

Exhibit 4 Page 138

8     From the Pockets of Strangers

## Summary

- A tourist is someone who travels for pleasure or business 50 to 100 miles outside of his or her usual environment for less than a year or who stays overnight in a hotel or motel.

- The economic impacts of tourism extend throughout the entire economy.  According to the US Bureau of Economic Analysis, tourism accounts for nearly all of the revenue received by interurban buses and travel agencies, about three quarters of the revenue received by airlines and hotels, about half of the revenue received by car rental agencies, and about one-fifth of the revenue received by restaurants.

- Overall, tourism accounted for 2.64 percent of total US industry output and employment in 2002.

Exhibit 4 Page 139

Chapter 3

# Economic Impacts of Tourism in Los Angeles and Five Competing Regions

## Tourism Employment

### Size of the Labor Force in Tourism Jobs

How many people in Los Angeles County work in jobs created by tourism? How does the size of this labor force compare with other regions that compete with LA for tourists? We explore tourism employment from two parallel perspectives. The first uses Census data to look at residents living in each region who have tourism-linked jobs; these residents include self-employed individuals and also individuals who commute to another region for their job. [5] The second perspective looks at payroll tax reports from tourism-linked employers located within each region. [6] Employment reported by these employers covers only wage and salary employees, not self-employed individuals, and some of the workers they employ live outside the region and commute in to get to work.

Each of these perspectives provides useful information – Census data casts the widest net and covers more of the labor force, employer data is more precise but describes only wage and salary jobs.   To illustrate how these two data sets sometimes capture different groups of workers – employer-reported data from County Business Patterns (CBP) for New York shows 1,943 wage and salary jobs in the Taxi industry, Census data shows 44,614 people working in the industry. One likely explanation for much of this difference is the presence of many self-employed taxi drivers in New York.

Tourism generates roughly 180,000 jobs in Los Angeles, as shown in Figure 3. If we look at Census data, LA has more tourism jobs than New York. If we look at employer-reported CBP data, New York has the most. Las Vegas is close behind based on CBP data, and San Francisco, San Diego and Phoenix all

Figure 3
**Employment Attributable to Tourism**
County Business Patterns 2002 and Census 2000 data applied to TTSA model from the BEA

| Region | CBP 2002 | Census 2000 |
|---|---|---|
| San Francisco | 66,766 | 51,519 |
| San Diego | 69,680 | 57,180 |
| Phoenix | 83,933 | 74,975 |
| Las Vegas | 197,737 | 109,029 |
| LOS ANGELES | 179,235 | 175,119 |
| New York | 192,909 | |

Number of Tourism-Linked Jobs

Exhibit 4 Page 140

have about half as many tourist-linked jobs as LA or New York. Both the CBP and Census estimates of tourism-linked employment are derived by applying the Bureau of Economic Analysis' Travel and Tourism Satellite Accounts model and its tourism ratios to the industry employment shown in Census and CBP data for each region. This model provides a consistent, research-based framework for estimating the share of employment in each industry that is attributable to tourism -- for example, about three-quarters of hotel and airline-jobs, half of automobile rental jobs, one-third taxi industry jobs, and one-fifth of food service jobs.



Figure 4
**Percent of Jobs Derived from Tourism**
County Business Patterns 2002 and Census 2000 data applied to TTSA model from the BEA

Between 4 and 5 percent of Los Angeles residents are employed in tourism-linked jobs, putting it above the national average but below Phoenix, San Francisco and Las Vegas, as shown in Figure 4. LA, San Diego and New York all derive roughly similar shares of their jobs from tourism, depending on which employment indices is given most credence. Las Vegas is in a class by itself, with over one-fifth of its wage and salary employees (shown in CBP data) holding jobs created by tourism.



Figure 5
**Location Quotient for Tourism Employment**
County Business Patterns 2002 and Census 2000 data applied to TTSA model from the BEA  (US = 1.0)

The Location Quotient provides a slightly different way of looking at the relative concentration of tourism workers in each of the metropolitan areas. This index represents the ratio of an area's proportion of workers in tourism-linked jobs to the US proportion. Values greater than 1.0 indicate that a region has an above-average level of tourism workers. Tourism-linked employment in Las Vegas is roughly 4 times higher than the US average, and Los Angeles is only slightly above the US average, as shown in Figure 5. New York and Phoenix have roughly the same share of tourism jobs as LA, while San Francisco has substantially more.

Exhibit 4 Page 141

## Wages for Tourism Jobs

If we look at all of the jobs generated by tourism in each region, each with its own mix of industries and living standards, we see that LA's wage and salary jobs generated by tourism (shown by CBP data) pay the highest of any region investigated in this study – $36,252 in 2002, as shown in Figure 6. If we look at earnings reported in Census data, which includes self-employed individuals, San Francisco ranks the highest, followed by New York and then Los Angeles – at $33,311 in 1999.

## Industries that Provide Tourism Jobs

The industry mix of LA's tourism-linked jobs differs from the overall US profile in several significant respects, as

Figure 6
**Average Annual Wages in Tourism-Linked Jobs**
County Business Patterns 2002 and Census data for 1999 earnings applied to TTSA model from the BEA

Table 1
**Percent of Total Labor Force in Tourism-linked Jobs in Each Industry**
2000 US Census 5% PUMS household-reported employment and County Business Patterns (CBP) 2002 employer-reported employment; BEA tourism ratios used to estimate the share of tourism-linked employment in each industry

| Industry | Las Vegas Cen. 2000 | Las Vegas CBP 2002 | Los Angeles Cen. 2000 | Los Angeles CBP 2002 | New York Cen. 2000 | New York CBP 2002 | Phoenix Cen. 2000 | Phoenix CBP 2002 | San Diego Cen. 2000 | San Diego CBP 2002 | San Francisco Cen. 2000 | San Francisco CBP 2002 | United States Cen. 2000 | United States CBP 2002 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Traveler accommodations | 7.1 | 16.9 | 0.6 | 0.7 | 0.7 | 0.8 | 1.2 | 1.2 | 1.2 | 1.7 | 1.3 | 1.8 | 0.8 | 1.1 |
| Food services & drinking pl. | 1.1 | 1.5 | 0.9 | 1.2 | 0.8 | 1.0 | 1.0 | 1.4 | 0.9 | 1.6 | 1.0 | 1.4 | 0.9 | 1.4 |
| Air transportation | 0.6 | 0.7 | 0.5 | 0.8 | 0.4 | 0.8 | 0.9 | 1.0 | 0.3 | 0.2 | 1.1 | 1.9 | 0.4 | 0.5 |
| Rail transportation | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Water transportation | - | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Bus, charter, transit system | 0.2 | 0.2 | 0.2 | 0.1 | 0.9 | 0.1 | 0.1 | 0.1 | 0.2 | 0.1 | 0.3 | 0.1 | 0.2 | 0.1 |
| Taxi service | 0.2 | 0.3 | 0.1 | 0.0 | 0.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 |
| Sightseeing transportation | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 |
| Auto. eqp. rental & lease | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.2 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Automotive repair srv. | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.1 | 0.1 |
| Parking lots and garages | 0.0 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 |
| Travel arrange. & resrv. srv. | 0.3 | 0.5 | 0.3 | 0.3 | 0.3 | 0.3 | 0.4 | 0.6 | 0.3 | 0.3 | 0.4 | 0.4 | 0.2 | 0.2 |
| Motion pic & performing arts | 0.0 | 0.1 | 0.4 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 |
| Spectator sports, gambling | 3.8 | 1.2 | 0.8 | 0.4 | 0.7 | 0.4 | 0.6 | 0.5 | 0.7 | 1.5 | 0.7 | 0.4 | 0.5 | 0.4 |
| Petroleum refineries | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Wholesale trade & trans. srv. | 0.0 | 0.1 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Gas srv. stations | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 |
| Retail trade Ex. gasoline | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| All Other Industries | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Tourism Laborforce** | **14.1** | **22.2** | **4.4** | **4.8** | **4.9** | **4.2** | **4.9** | **6.0** | **4.3** | **6.4** | **5.6** | **7.1** | **3.8** | **4.8** |

Exhibit 4 Page 142

12    From the Pockets of Strangers

shown in Table 1.  This table shows the result of applying BEA tourism ratios to total employment in each industry, and calculating the share of each region's total employment that is accounted for by tourism-linked jobs.  LA stands apart based on the low share of its labor force employed in tourism-linked jobs in the Lodging industry (Traveler accommodations), which accounts for a smaller share of total employment in LA than in any competing region or the US as a whole.  Second, the residential labor force (Census 2000 data) employed in what might be termed the cultural and entertainment sector, made up of motion picture exhibition, performing arts, spectator sports, gambling, theatre performances, concerts, and museums, is highly developed in Los Angeles and second only to Las Vegas in its share of the overall labor force.  These industries often serve as the objects of tourism raising the question of whether LA has fully leveraged the tourism potential of its cultural and entertainment sector.

When we look at employer-reported wage and salary employment (CBP), New York and Los Angeles have the smallest percentages of their employment derived tourism of the six regions studied, with LA's share the same as the national average.  This is partly a result of the size and diversity of these two metropolitan economies.  Despite their high profile as destinations, the sheer size of their economies makes tourism a smaller share of overall economic activity.  A somewhat larger percent of employment in Phoenix, San Diego and San Francisco is attributable to tourism, and in Las Vegas tourism is clearly the engine that drives the overall economy.

Employment is more spread out among the industries in the remaining metropolitan areas.  In most regions, four industries account for the majority of employment.  They include Traveler accommodations, Food service and drinking places, Air transportation,



Figure 7

**LA Employment Attributable to Tourism**

Exhibit 4 Page 143

Case 2:14-cv-09603-AB-SS   Document 58-2   Filed 03/09/15   Page 42 of 60   Page ID #:1320

and Spectator-participant sports, gambling and other recreation. Bus, charter, transit transportation industries employ 18 percent of tourism-linked workers in New York. This uniquely high proportion is probably due to the very high densities of set-tlement found in that metropolitan area and the overall dependence of both residents and visitors on some sort of public or commercial transportation services.

Los Angeles has the lowest concentration of workers in the Traveler accommodations industry of any of the areas studied. This is surprising since Los Angeles has some of the highest concentrations of workers in the Motion pictures and performing arts and the Spectator-participant sports, gambling and other recrea-tion industry industries. These industries often serve as the objects of tourism (e.g. sporting events, shows, theatre performances).

## LA's Tourism-Linked Industries

After applying the BEA tourism model to LA's industry structure we see that the largest number of tourism linked jobs is in Food service establishments, fol-lowed by Air transporta-tion in employer-reported (CBP) data or Sporting and recreational venues in resident-reported (Cen-sus) data, as shown in Figure 7. The Lodging industry (Traveler ac-commodations) is ranked third or fourth, depending on the data source, pro-viding roughly 25,000 tourism-linked jobs. The reader is reminded that the BEA model attributes 73 percent of Lodging in-dustry employment to tourism, meaning that to-tal LA employment in the Lodging industry is about one-third larger than the tourism-linked lodging employment shown in Figure 7.



Figure 8

**Location Quotient for LA vs US Tourism Employment**

Industry Concentration in LA vs US; 1.0 = US Average

The industry location quotients for tourism-linked jobs in LA that are shown in Figure 8 provide an index of the share of LA's employment in each industry compared to the share of the US labor force in the same industry.   The BEA tourism model removes movie production and leaves only movie distribution in the Motion pictures and performing arts sector, but LA's concentration of tourism jobs in this sector is still far greater than the national average.   Other major industries that have relatively high concentrations of tourism employment include Air transportation, Travel arrangements and reservation services, and (in Census data) Spectator-participant sports, gambling and other recreation.  As pointed out before, the Traveler accommodations industry is under-developed in Los Angeles compared to the US.

### Earnings in LA's Tourism-Linked Jobs

Average annual earnings of LA workers in tourism jobs are broken out by industry in Figure 9.  The lowest paid jobs are in Food services and drinking places. The Lodging industry also pays comparatively low wages.  The highest paid jobs in major industries are in air transportation and Motion pictures and performing arts.

Earnings levels are affected by a variety of factors, including establishment size and the extent to which workers are able to obtain full-time work. These factors are explored for the Lodging industry in a following chapter.



Figure 9

**Average Annual Earnings in LA's Tourism-Linked Jobs**

Exhibit 4 Page 145

# Ranking Tourism in LA and Competing Regions based on Economic Impacts

## *All Tourist-Linked Industries*

How significant is the contribution of tourism to the economies of Los Angeles and the five regions that are its primary competitors for tourists? We can answer this question by using an input-output model of each region's economy to identify the impacts of tourism.[7] We again use the BEA tourism ratios to produce these estimates, applying the percent of each industry's economic output that the BEA estimates is the result of economic demand generated by tourists to the total economic output of each industry in each region. This procedure enables us to estimate the total economic output attributable to tourism each region.



Figure 10

**Percent of Economic Output from Tourism in 2002**

IMPLAN 2002 data and input-output model for each region; Bureau of Economic Analysis 2002 data for the US

Tourism accounted for an estimated 3.2 percent of Los Angeles' total economic output in 2002, as shown in Figure 10. This was higher than the estimated share of tourism-linked output and employment in San Diego and New York, but lower than in Phoenix and San Francisco, and much lower than in Las Vegas.



Figure 11

**Index of Tourism-Linked Economic Output in 2002**

Calculated by dividing the percent of local output linked to tourism by the US percent; Values greater than 1 indicate above-average levels of economic output for tourism

Index of Tourism Output; 1.0 = Average for U.S.

Overall, an estimated 2.6 percent of US economic output in 2002 was driven by tourism, and this national average is used to create the index of tourism impacts shown in Figure 11. Tourism contributed 20 percent more than the national average to LA's economy, 30 percent more to Phoenix's economy, 60

Exhibit 4 Page 146

16    From the Pockets of Strangers

percent more to San Francisco's economy, and 350 percent more to Las Vegas' economy.

Tourism is estimated to have generated more than $21 billion in output in LA's economy in 2002, as shown in Figure 12. This is the greater than the tourism-driven economic output in any of the other five regions that are LA's primary competitors for tourists. Measured by total dollars, LA's tourism sector is quite large. Compared to the US economy as a share of economic activity, LA's tourism sector is slightly larger than average.



Figure 12
**Dollar Value of Tourism**
IMPLAN 2002 data and input-output model for each region; Bureau of Economic Analysis satellite industry sectors used to define tourism

Compared with competing regions as a share of economic activity, LA's tourism sector may have the potential to grow even more and support expansion of LA's $652 billion economy.

Which industry sectors in Los Angeles benefit most from tourism? The estimated economic output (in millions of dollars) linked to tourism in each sector of LA's economy in 2002 is shown in Figure 13. The five industry sectors that are estimated to receive the most revenue from tourism are:



Figure 13
**Los Angeles Economic Output Linked to Tourism in 2002**
IMPLAN 2002 data and input-output model; BEA satellite industry sectors used to define tourism

Exhibit 4 Page 147

Case 2:14-cv-09603-AB-SS   Document 58-2   Filed 03/09/15   Page 46 of 60   Page ID #:1324

1. Air transportation ...................................................................$4,450,000,000

2. Food services and drinking places  .........................................$2,555,000,000

3. Industries producing nondurable personal consumption expenditure
   (PCE) commodities, excluding petroleum refineries................$2,179,000,000

4. Motion picture and video distribution and Performing arts.....$1,940,000,000

5. Traveler accommodations ....................................................$1,578,000,000

How do the impacts of tourism on LA's economy compare to the role of tourism in the national economy?  It is noteworthy that hotels and motels (i.e., traveler accommodations) have a second-tier role in LA's tourism hierarchy, ranking just ahead of automobile rentals and travel agencies.  The impact of tourism on LA's industries compared to the same industries in the US economy is shown by the industry indexes in Figure 14.  Index values greater than 1 indicate that an industry has above-average tourism linkages compared to the US economy, and values below 1 indicate below-average linkages.  The index value for Traveler accommodations is 0.47, indicating that LA's hotels and motels make a proportionate contribution to the local economy that is only 47 percent as much as their contribution to the national economy.



Figure 14
**Index of LA Economic Output
in Tourism-Linked Industries**
Calculated by dividing the percent of LA's output linked to
tourism by the US percent; Data is for 2002

Index of Tourism Output 1.0 = Average for U.S.

Areas where Los Angeles generates above-average levels of tourism revenue include motion picture exhibition and distribution, performing arts and spectator events, and a variety of transportation services including airlines.  Detailed information for LA and the five competing regions about

Exhibit 4 Page 148

18    From the Pockets of Strangers

tourism-linked economic output in each industry sector and the significance of that output as a share of total regional output is shown in Table 2.

Table 2

## Economic Output from Each Industry Sector Attributable to Tourism in 2002, and Tourism-Linked Output as a Percent of Total Regional Output

Output is shown in millions of dollars; Industry definitions and tourism ratios use to estimate industry linkages to tourism are from the US BEA Satellite Industry Accounts for 2002; Output derived from IMPLAN input-output model and 2002 data

| Tourism Sector | Las Vegas | | Los Angeles | | New York | | Phoenix | | San Diego | | San Francisco | | United States | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tour. Output | % of Total | Tour. Output | % of Total | Tour. Output | % of Total | Tour. Output | % of Total | Tour. Output | % of Total | Tour. Output | % of Total | Tour. Output | % of Total |
| Traveler accommodations | 7,455 | 8.1 | 1,578 | 0.2 | 2,807 | 0.4 | 924 | 0.4 | 939 | 0.5 | 1,208 | 0.6 | 95,314 | 0.5 |
| Air transportation | 691 | 0.8 | 4,450 | 0.7 | 4,590 | 0.6 | 2,255 | 1.1 | 299 | 0.2 | 3,602 | 1.8 | 81,998 | 0.4 |
| Water transportation | 0.1 | 0.0 | 141 | 0.0 | 168 | 0.0 | 13 | 0.0 | 4 | 0.0 | 25 | 0.0 | 5,950 | 0.0 |
| Interurban charter bus trans. | 52 | 0.1 | 119 | 0.0 | 282 | 0.0 | 14 | 0.0 | 92 | 0.0 | 56 | 0.0 | 876 | 0.0 |
| Taxi service | 194 | 0.2 | 11 | 0.0 | 18 | 0.0 | 2 | 0.0 | 46 | 0.0 | 16 | 0.0 | 3,521 | 0.0 |
| Auto. equip. rental & lease | 323 | 0.4 | 1,396 | 0.2 | 525 | 0.1 | 627 | 0.3 | 260 | 0.1 | 286 | 0.1 | 20,874 | 0.1 |
| Travel arrange. & reserv. srv. | 298 | 0.3 | 1,382 | 0.2 | 1,118 | 0.1 | 544 | 0.3 | 272 | 0.1 | 477 | 0.2 | 31,110 | 0.2 |
| Spectator sports | 42 | 0.0 | 909 | 0.1 | 1,221 | 0.2 | 206 | 0.1 | 114 | 0.1 | 133 | 0.1 | 8,761 | 0.0 |
| Gambling | 549 | 0.6 | 1,108 | 0.2 | 332 | 0.0 | 368 | 0.2 | 293 | 0.2 | 179 | 0.1 | 15,587 | 0.1 |
| Petroleum refineries | 8 | 0.0 | 611 | 0.1 | 1 | 0.0 | 1 | 0.0 | 1 | 0.0 | 6 | 0.0 | 10,303 | 0.1 |
| Wholesale trade & transport. | 69 | 0.1 | 766 | 0.1 | 667 | 0.1 | 258 | 0.1 | 141 | 0.1 | 131 | 0.1 | 19,139 | 0.1 |
| Retail trade, ex. gas stat. | 127 | 0.1 | 687 | 0.1 | 651 | 0.1 | 256 | 0.1 | 220 | 0.1 | 244 | 0.1 | 26,631 | 0.1 |
| Grand Total | 10,853 | 11.8 | 21,039 | 3.2 | 18,486 | 2.4 | 7,283 | 3.4 | 4,600 | 2.4 | 8,288 | 4.1 | 493,305 | 2.6 |

Notes:

1. Because of data limitations, BEA sectors for Parking lots and garages, and Toll highways are not shown in this table.
2. Nondurable commodities is a large group of industries labeled by BEA as: Industries producing nondurable personal consumption expenditure (PCE) commodities, excluding petroleum refineries.

Exhibit 4 Page 149

## Expenditures to Promote Travel and Tourism

A final perspective on the relationship of tourism to the regional economies within LA's competitive set is the amount of public money spent on promoting tourism.  Annual public outlays are:

| | |
|---|---|
| Las Vegas | $155,034,000 |
| Los Angeles | $7,466,000 |
| New York | $6,615,000 |
| Phoenix | $6,351,795 |
| San Diego | $9,976,300 |
| San Francisco | $7,510,600 |

*Source: LA Convention & Visitors Bureau*



Figure 15
**Public Expenditures to Promote Tourism as Percent of Total Tourism Output**
Output data: IMPLAN 2002
Public promotional expenditures: LA INC.



Figure 16
**Public Expenditures to Promote Tourism as Percent of Lodging Industry Output**
Output data: IMPLAN 2002
Public promotional expenditures: LA INC.

expenditure represents 0.04 percent of its tourism-linked output, which is slightly lower than that of New York, and substantially lower than that of the other four competing regions.

Viewed as a percent of Lodging industry output (Figure 16), LA's public

LA's expenditure to promote tourism as a percent of economic output from tourism is the lowest in its competitive set, as shown in Figure 15.  LA's public



Figure 17
**Public Dollars Expended to Promote Tourism per Wage and Salary Tourism Job**
Employment data: County Business Patterns 2002
Public promotional expenditures: LA INC.

Exhibit 4 Page 150

expenditure is 0.4 percent of industry output, which is higher than that of New York, but less than that of San Francisco, Phoenix, and San Diego, and much less than Las Vegas' 1.5 percent.

Viewed in relation to the total number of tourism-linked jobs in each region, LA's annual public expenditure comes to $76 per worker, which is slightly higher than Phoenix's $41 and New York's $42, but below the other competing regions, with Las Vegas spending $983 per tourism job to promote tourism.  Promotional outlays indexed against tourism-linked employment can be seen in Figure 17.

## Summary of Findings

Findings from this analysis of tourism-linked employment include:

- Tourism generates roughly 180,000 jobs in Los Angeles.
- Between 4 and 5 percent of Los Angeles residents are employed in tourism linked jobs, putting it above the national average but below Phoenix, San Francisco and Las Vegas.
- If we look at all of the jobs generated by tourism in each region, each with its own mix of industries and living standards, we see that LA's wage and salary jobs generated by tourism pay the highest of any region investigated in this study - $36,252 in 2002
- If we look at earnings reported in Census data, which includes self-employed individuals, San Francisco ranks the highest, followed by York and then Los Angeles – at $33,311 in 1999.
- The industry mix of LA's tourism-linked jobs differs from the overall US profile, the Lodging industry accounts for a smaller share of total employment in LA than in any competing region or the US as a whole, but the cultural and entertainment sector is highly developed in Los Angeles.
- The largest number of tourism-linked jobs in Los Angeles is in Food service establishments, followed by Air transportation, Sporting and recreational venues, and then the Lodging industry.
- The Lodging industry provides roughly 25,000 tourism-linked jobs.
- The lowest paid tourism-linked jobs are in Food services and drinking places.  The Lodging industry also pays comparatively low wages. The highest paid jobs in major industries are in air transportation and Motion pictures and performing arts.

Exhibit 4 Page 151

Case 2:14-cv-09603-AB-SS   Document 58-2   Filed 03/09/15   Page 50 of 60   Page ID #:1328

Findings from an analysis of economic output generated by tourism include:

- Tourism accounts for 3.2 percent of LA's economic output, making it a $21 billion industry.
- When we compare tourism output to the five regions that are LA's primary competitors for tourists we see that LA is above the national average but below Phoenix, San Francisco and Las Vegas.
- LA's biggest tourism industry is Air transportation, which produces roughly three times as much tourism revenue as its Lodging industry.

Findings from an analysis of public outlays to promote tourism include:

- The $7,466,000 in public funds that LA spends annually to promote tourism is the lowest in its competitive set if indexed against total output from the tourism sector, and next to the lowest if indexed against Lodging industry output.  When indexed against the number of tourism-linked jobs in each region, LA is in the lower half of its competitive set.

Key finding:
- LA has a highly competitive infrastructure for supporting tourism, in terms of both attractions and transportation services, but compared to other cities derives a less-than-competitive level of visitor outlays from this infrastructure.

Exhibit 4 Page 152

22    From the Pockets of Strangers

Exhibit 4 Page 153

Chapter 4

# Health of the Lodging Industry

## Economic Impacts of Lodging

We turn now to look at the Lodging industry, looking both at the roughly three-quarters of the industry supported by tourism as well as the robustness of the entire industry. The percent of total economic output in each region that is derived from tourists' use of hotels and motels in 2002 is shown in Figure 18.[8] We see that tourist-linked Lodging in LA generates 0.2 percent of the region's total economic output, less than half of the national average of 0.5 percent, and far behind its 8.1 percent share of Las Vegas' economy.



Figure 18

**Percent of Total Economic Output and Employment Derived from Tourists' Use of Hotels and Motels in 2002**



Figure 19

**Indirect Business Taxes Generated by Tourists at Hotels and Motels in 2002**

Sales and other taxes collected from individuals by the lodging industry

The dollar value of indirect business taxes[9] (sales and room taxes) generated by the Lodging industry in LA and the five competing regions in 2002 is shown in Figure 19. From a public balance sheet perspective, indirect business taxes are a key benefit that local government derives from tourism. Local government typically receives the total amount of hotel taxes, which are reported to be the fourth-largest source of revenue for San Diego's general fund.[10] And in California, roughly one-eighth of sales tax revenue is returned to local governments on a point-of-sale basis.

Exhibit 4 Page 154

Los Angeles receives the smallest share of total indirect business taxes from the Lodging industry of any of the six regions studied: 0.8 percent. In contrast, New York receives 1.2 percent, Phoenix 1.4 percent, San Diego 1.7 percent, San Francisco 2 percent, and Las Vegas 21.5 percent, as shown in Figure 20.

Another important public benefit of the Lodging industry is creation of jobs. In Figure 21 we see how much revenue was required to create one Lodg-



Figure 20
**Percent of Total Indirect Business Taxes Generated by Tourists at Hotels and Motels in 2002**

ing industry job in each of the six regions studied for this report. Los Angeles was very close to the national average, with one job for every $78,500 dollars of revenue for the Lodging industry.

Figure 21
**Amount of Revenue to Create 1 Job in the Traveler Accommodations Industry**
Total annual output divided by average monthly employment; Revenue per job shown in $1,000s; Data is for 2002

San Diego $69
Phoenix $72
United States $73
LOS ANGELES $78
Las Vegas $96
San Francisco $96
New York $128

Revenue ($1,000s) per Job in 2002

Thirty-four percent of Lodging industry revenue in LA is spent on employee compensation, the smallest share in LA's competitive set, as shown in Figure 22. Employees receive the largest share in Las Vegas – 39 percent.[11] One possible explanation for this spread might be differences in worker productivity, although as we see in Figure 23, a typical



Figure 22
**Percent of Lodging Industry Revenue Paid Out for Employee Compensation**
Employee compensation direct effects, IMPLAN 2002

LOS ANGELES 34%
San Diego 35%
New York 35%
San Francisco 36%
Phoenix 36%
Las Vegas 39%

Percent of Revenue

Exhibit 4 Page 155

Lodging industry worker in Los Angeles adds about $67,000 a year in value to the industry, substantially more than the national average of $49,000, and more than workers in San Diego or Phoenix, but less than workers in Las Vegas, San Francisco and New York.  Productivity differences do not by themselves explain differences in outlays for labor costs.

Within LA's competitive set, there is a five percentage point spread in the share of Lodging industry revenue going to workers, although the spread drops to two percentage points if we leave out Las Vegas.  These differences are comparatively small given the imprecision inherent in input-output modeling (which was used to produce this data).



Figure 23
**Value Added per Worker in the Lodging Industry in 2002**

Still, given that Lodging is a two to three billion dollar industry in LA (depending on whether we accept the lower estimates of IMPLAN and Smith Travel Research or the higher estimate of PKF Consulting), a one-percent difference in the share of industry revenue going to workers represents $20 to $30 million in annual employee compensation, or $600 to $800 per worker each year.  This pattern of comparatively low compensation appears to reflect LA's lodging profile, discussed later in this chapter, as a low-revenue industry in a high-cost region.

LA's Lodging industry has strong linkages with local suppliers, with 71 percent of all hotel and motel commodities supplied by vendors located within the county, as shown in Figure 24.[12]  This is much better than the Lodging industry in New York, which obtains only 53 percent of its commodities from local vendors, but less than Phoenix or Las Vegas,



Figure 24
**Percent of Commodities Used by the Hotel and Motel Industry that are Produced within the Region**

Exhibit 4 Page 156

26     From the Pockets of Strangers

where 80 percent of commodities are purchased from local suppliers.

## Overnight Visitors

Los Angeles, New York and San Diego all receive roughly the same number of domestic overnight visitors, with Phoenix and San Francisco each in progressively lower niches, and Las Vegas in a class by itself, receiving roughly twice as many visitors as LA, as



Figure 25
**Domestic Overnight Trips (Person Trips) per Year**
Source: TIA TravelScope

shown by TIA Travel Scope data in Figure 25.[13]   Overall, LA is in third place within its competitive set, having fallen below New York in 2004, with about 14 million visitors a year.



Figure 26
**Ratio of Annual Occupied Rooms to Annual Overnight Visitors in 2004**
TIA TravelScope-number of overnight visitors; Smith Travel Research-number of rooms and occupancy rate



Figure 27
**Number of Hotel and Motel Rooms in 2005**
Smith Travel Research data

It is worth noting that a second source of visitor data, CIC Research, shows higher visitor counts and the number of domestic overnight visitors to LA increasing rather than decreasing from 2003 to 2004, going up from 19.4 million to 20.0 million.  With international visitors added in, CIC shows 23.3 and 24.3 million total visitors to LA, respectively, in 2003 and 2004.[14]

Exhibit 4 Page 157

Case 2:14-cv-09603-AB-SS   Document 58-2   Filed 03/09/15   Page 56 of 60   Page ID #:1334

When we look at the number of visitors LA received in 2004 in relation to the number of nights that hotel and motel rooms were occupied in 2004, it appears that LA's visitors stay longer than visitors to other cities that compete with LA for tourists. Of course not all visitors stay in hotels or motels, but if we divide the total nights that rooms are occupied in LA by the total number of overnight visitors, as shown in Figure 26, we see an average of 1.9 room-nights per visitor in LA, compared to only 1.1 room-nights per visitor in San Diego.



Figure 28
**Number of Hotel and Motel Rooms per $10 Million of Regional Economic Output**
Smith Travel Research - rooms in 2005
BEA and IMPLAN - Output in 2002



Figure 29
**Number of Hotel and Motel Rooms per 100 Workers in the Regional Labor Force**
Smith Travel Research - rooms in 2005
BEA and IMPLAN - number of workers in 2002

## Hotel and Motel Rooms

Los Angeles has roughly 97,000 hotel and motel rooms, the second highest number in its competitive set, as



Figure 30
**Occupancy Rate for Hotel and Motel Rooms**
Smith Travel Research

shown in Figure 27. New York trails with about 81,000 rooms, and Las Vegas leads with about 152,000 rooms.

Is LA's inventory of lodging rooms large or small compared to the size of its economy? If we look at rooms in relation to regional economic output (Figure 28) we see that LA has 1.5 rooms per $10

Exhibit 4 Page 158

28    From the Pockets of Strangers

million of regional economic output. This puts LA ahead of New York but well below the national average of 2.4 rooms, and below the rest of its competitive set, which range from 2.6 rooms in San Francisco up to 16.6 rooms in Las Vegas per $10 million of output.

Figure 31

**Average Daily Hotel and Motel Room Rates**

Smith Travel Research; Las Vegas Convention and Visitor Authority

When we index the number of rooms against the size of the regional labor force (Figure 29) we see a similar result.  LA leads New York with 1.8 rooms per 100 workers, but is below the rest of its competitive set and well below the national average of 3.2 rooms per 100 workers.[15]

The number of visitors coming to LA is below the national average and below most regions in its competitive set, relative to the size of its economy.  This may be typical for a large metropolitan economy but it clearly indicates that LA is not a first-tier tourist destination.



Figure 32

**Average Daily Revenue per Available Room**

Smith Travel Research; Las Vegas Convention and Visitor Authority

## Occupancy and Revenue

The 2001 terrorist attack on New York and the recession that followed reduced tourism throughout the US.  Occupancy rates for Lodging industry rooms dropped in every region, as shown in Figure 30, with LA dropping from 72 percent in 2000 to 65 percent in 2002, and climbing back up to 72 percent in 2004.

LA's room rates are among the lowest for its competitive set, averaging $96 dollars a night in 2004, slightly above the $90 rate in Las Vegas and the $86 average for the US, as shown in Figure 31.  New York's rates are by far the highest, averaging $186 in 2004.

Exhibit 4 Page 159

Case 2:14-cv-09603-AB-SS   Document 58-2   Filed 03/09/15   Page 58 of 60   Page ID #:1336

Actual revenue per room is the result both of room rates and the number of nights the average room is occupied. New York again leads by this measure, averaging $151 per night for every room in its inventory.  LA is next to the bottom for its competitive set, averaging $69 but above the national average of $53 in nightly revenue for every room in the US, as shown in Figure 32.

How successful is LA at adding value to the regional economy through its Lodging industry?  One way benchmark-ing revenue from hotel and motel rooms is to index this revenue against each re-gion's cost of living index, as published by the Department of Commerce.  For



Figure 33
**Ratio of Room Rates and Room Revenue to the Cost of Living in Each Region**
US Dept. of Commerce Cost of Living Index 2003;
Smith Travel Research & Las Vegas Convention &
Visitor Authority Room Rates & Revenue 2004

example, in 2004, LA's index was 148.8, and if we divide this into LA's average daily room rate of $96.05 we get an index value of 0.65; if we divide it into LA's av-erage daily revenue per room of $68.77 we get an index value of 0.46, as shown in Figure 33.

The 2003 Cost of Living Index for the regions in LA's competitive set range from a high of 217.0 for New York to a low of 98.5 for Phoenix.[16]  Using this Index as a benchmark for measuring average room rates (the average asking price for rooms) and average room revenue (actual revenue from occupied rooms averaged over all rooms) against the cost of living in each region, we see that LA fares more poorly than any other region in its competitive set as well as more poorly than the US average.

New York provides a useful standard of comparison for room rates because, like Los Angeles, it has a very large, diverse economy and a highly heterogeneous population.  Relative to its cost of living, New York's average room rate is 33 percent higher than LA's and its room revenue is 50 percent higher.

When we look at LA's room inventory relative to the size of its economy and labor force, we see that the inventory is proportionately smaller than in the United States as a whole or in any other metropolitan area in its competitive set except New York.  When we look at LA's room rates and revenue relative to its cost of living we see that LA is next to the lowest within its competitive set, with indexed

Exhibit 4 Page 160

room rates and revenue about half of what they are in New York.  As we discuss in Chapter 6, there is significant variation in the economic profile of hotels within Los Angeles County based on their size and location, but compared overall to other cities it competes with for tourists, LA's Lodging industry is comparatively small and comparatively low-revenue.

To summarize these comparisons, four of the five metropolitan areas in LA's competitive set have more rooms relative to the size of their economies: San Francisco 72 percent more, Phoenix 74 percent more, San Diego 89 percent more, and Las Vegas 1017 percent more.  And four of the areas obtain significantly higher room revenue than LA relative to their cost of living: San Diego 25 percent higher, Phoenix 36 percent higher, New York 50 percent higher, and Las Vegas 67 percent higher.  Based on these comparisons, LA's Lodging industry serves neither a high-volume nor a high revenue flow of visitors.

## Summary of Findings

Findings about economic output from the Lodging industry include:
- Tourists' use of lodging facilities provides only 0.2 percent of LA's economic output, less than half of the national average and far less than in the other cities that compete with LA for tourists.
- The comparatively high level of Air transportation output shown previously along with the comparatively low level of Lodging industry output suggests that Los Angeles often serves as a way station on tourists' travel path to other cities rather than a destination for tourists who stay in local lodging.
- Tourist-linked Lodging in LA generates 0.2 percent of the region's total economic output, less than half of the national average of 0.5 percent.
- LA receives the smallest share of total indirect business taxes from the Lodging industry of any of the six regions studied – 0.8 percent.
- LA's Lodging industry creates one job for every $78,500 dollars in annual revenue.
- A typical Lodging industry worker in Los Angeles adds about $67,000 a year in value to the industry.
- Thirty-four percent of Lodging industry revenue in LA is spent on employee compensation, the smallest share in LA's competitive set.
- A one-percent difference in the share of industry revenue going to workers represents $20 to $30 million in annual employee compensation, or $600 to $800 per worker each year.

Exhibit 4 Page 161

Case 2:14-cv-09603-AB-SS   Document 58-2   Filed 03/09/15   Page 60 of 60   Page ID #:1338

- LA's Lodging industry has strong linkages with local suppliers, with 71 percent of all hotel and motel commodities supplied by vendors located within the county.

Findings about the number of overnight visitors include:
- Los Angeles is third within its competitive set in terms of the number of overnight visitors, having fallen below New York in 2004, with about 14 million visitors a year.
- It appears that LA's visitors stay longer than visitors to other cities in its competitive set, with a ratio of 1.9 nights of room occupancy for every overnight visitor to LA.

Findings about the number of hotel and motel rooms include:
- Los Angeles has roughly 97,000 hotel and motel rooms, which comes to 1.5 rooms per $10 million of economic output in the region or 1.8 rooms per 100 workers in the regional labor force.
- Relative to the size of its economy, Los Angeles has fewer hotel and motel rooms than any of the cities in its competitive set except New York, and is well below the national average of 2.4 rooms per $10 million of economic output or 3.2 rooms per 100 workers in the total labor force.

Findings about Lodging industry occupancy and revenue include:
- LA's room rates are among the lowest for its competitive set, averaging $96 dollars a night in 2004.
- LA is next to the lowest for its competitive set in actual revenue per room, averaging $69 per night.
- When we look at LA's room rates and revenue relative to its cost of living we see that LA receives the lowest level of compensation of any region in its competitive set.

Exhibit 4 Page 162