*ADDENDUM A*

*CURRENT LOS ANGELES CITY COUNCIL MOTION*

Exhibit 5 Page 282

14-0323

FEB 1 8 2014

ECONOMIC DEVELOPMEN

# M O T I O N

By maintaining free public tourist attractions like Hollywood Boulevard, Griffith Park and Venice Beach, modernizing LAX, upgrading the Convention Center and helping to build the public transportation system that will carry visitors around the city, to and from hotels, the City of Los Angeles has made significant financial investments to create a climate that has allowed the hospitality industry to thrive in Los Angeles. The City's investments have proven helpful for the hospitality industry, which has enjoyed three consecutive years of growth, and which boasts an occupancy rate of 75.4% (far better than the national average of 62%) and a "revenue per room available" rate of $100 – a 12-year high for LA. Since hotels receive definite benefits from City assets and investments, it is fair and reasonable that these hotels pay their employees a fair wage - especially when doing so would so greatly benefit the people of and the economy in Los Angeles.

According to the Economic Development Department, 43% of the people who work in hotels in Los Angeles earn wages that still put them far below the federal poverty line. Wages paid to hotel employees are economically restrictive and prevent many hospitality employees from having purchasing power at local businesses, which has a devastating toll on Los Angeles' local economy. According to research done by the Economic Policy Institute, increasing wages for hotel workers could generate more than $70 million in economic activity for Los Angeles.

Income inequality is one of the most pressing economic, social and civil rights issues facing Los Angeles, and establishing a fair wage for hotel employees will help raise thousands of Angelenos out of poverty. Economic studies have made the circumstances of those living paycheck to paycheck clear, and hotel employees should not be forced to work two or three jobs to provide food and shelter for their families.

Several cities, including Santa Monica and West Hollywood, have realized the value in providing enhanced wages for employees in the hotel and tourism industry, and voters in the City of Long Beach adopted a living wage for hotel workers by a nearly 2-1 margin just last year.

In 2007, the Los Angeles City Council passed a living wage ordinance for workers employed in hotels near LAX, and in 2009 passed an ordinance that raised the wages for airport employees. The living wage for airport employees has resulted in higher pay and real benefits for low-income families, and the hotels around LAX have continued to thrive. In recent years, LAX passenger traffic has steadily increased (4.7% increase in 2013, following a 3% increase in 2012) as the city has invested in infrastructure that draws tourists to Los Angeles.

**I THEREFORE MOVE** that the City Council instruct the CLA to secure a study and provide for public input of the Citywide economic impacts of imposing a living wage of $15.37 for hotel employees at hotels with more than 100 rooms; and

**I FURTHER MOVE** that, if supported by the study, the City Council request the City Attorney to work with the CLA and CAO in preparing and presenting an ordinance that requires a living wage for hotel workers at hotels with more than 100 rooms.

PRESENTED BY:

MIKE BONIN
Councilmember, 11th District

NURY MARTINEZ
Councilmember, 6th District

CURREN D. PRICE, Jr.
Councilmember, 9th District

SECONDED BY: Paul Koretz

FEB 1 8 2014

Exhibit 5 Page 283

*ADDENDUM B*

*WAGE SURVEYS*

*1*

Exhibit 5 Page 284



HOURLY COMPENSATION SURVEY · YEAR 2014

ecg

## 2014 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | Zone 1 Min | Zone 1 Max | Zone 1 Avg | Zone 2 Min | Zone 2 Max | Zone 2 Avg | Zone 3 Min | Zone 3 Max | Zone 3 Avg | Zone 4 Min | Zone 4 Max | Zone 4 Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | 21.72 | 21.72 | 21.72 | | | | 22.00 | 22.00 | 22.00 | 18.00 | 19.00 | 19.00 |
| HR Coordinator | 19.80 | 20.11 | 20.06 | 19.47 | 20.07 | 19.77 | 18.69 | 20.01 | 19.67 | 17.46 | 17.95 | 17.89 |
| Employment Coordinator | | | | | | | 14.00 | 14.50 | 14.50 | | | |
| HR Representative/Clerk | 15.34 | 15.34 | 15.34 | | | | 14.50 | 17.25 | 16.00 | | | |
| HR Assistant | 15.00 | 15.00 | 15.00 | 15.50 | 15.50 | 15.50 | 14.73 | 17.41 | 16.08 | 15.50 | 15.96 | 15.50 |
| Safety Coordinator | | | | 16.50 | 16.50 | 16.50 | 17.40 | 17.40 | 17.40 | 18.18 | 18.18 | 18.18 |
| File Clerk | | | | | | | | | | | | |
| Receptionist | 16.14 | 16.14 | 16.14 | | | | | | | 16.00 | 19.69 | 18.19 |
| Executive Administrative Assistant to GM | 22.84 | 22.84 | 22.84 | 25.73 | 26.36 | 26.05 | 21.78 | 23.46 | 22.29 | 19.76 | 24.35 | 25.21 |
| Administrative Assistant to a Manager | 18.27 | 18.57 | 18.42 | 18.45 | 22.41 | 20.58 | 16.34 | 18.70 | 17.68 | 15.98 | 21.90 | 17.87 |
| Design Assistant | | | | | | | 16.22 | 18.13 | 18.13 | | | |
| Intern | 10.00 | 10.00 | 10.00 | 9.00 | 9.00 | 9.00 | 14.46 | 14.46 | 14.46 | 10.00 | 10.00 | 10.00 |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | 24.14 | 25.39 | 24.64 | 23.24 | 23.24 | 23.24 | 21.95 | 23.78 | 23.23 | 22.63 | 22.63 | 22.63 |
| Payroll Clerk | | | | 21.65 | 21.65 | 21.65 | 19.52 | 20.27 | 19.77 | 16.00 | 24.10 | 21.60 |
| Accounting Coordinator | 20.00 | 20.00 | 20.00 | 15.91 | 15.91 | 15.91 | 20.65 | 20.65 | 20.65 | 17.98 | 18.90 | 18.90 |
| Accounts Payable Clerk | 17.83 | 18.41 | 18.18 | 19.60 | 19.60 | 19.60 | 17.11 | 18.90 | 18.38 | 16.83 | 18.47 | 17.37 |
| Accounting Clerk | 17.41 | 18.16 | 17.66 | 20.69 | 20.92 | 20.80 | 17.78 | 18.59 | 18.76 | 16.69 | 20.17 | 18.54 |
| Accounts Receivable Clerk | 17.53 | 17.98 | 17.90 | 19.33 | 19.51 | 19.42 | 17.60 | 19.50 | 18.46 | 17.23 | 19.65 | 18.86 |
| Lead Night Auditor | | | | 17.15 | 17.15 | 17.15 | 15.00 | 17.19 | 15.80 | | | |
| Night Auditor | 14.91 | 15.66 | 15.35 | 18.21 | 19.74 | 18.98 | 15.13 | 15.83 | 15.43 | 14.00 | 16.01 | 14.34 |
| Day Auditor | 16.44 | 16.85 | 16.85 | 20.61 | 20.61 | 20.61 | 19.34 | 20.00 | 19.67 | 18.19 | 19.39 | 18.79 |
| Purchasing Agent | | | | 18.04 | 19.88 | 18.96 | 14.50 | 18.85 | 14.50 | 14.77 | 17.70 | 15.98 |
| Purchasing Administrative Assistant | | | | 14.55 | 14.55 | 14.55 | 15.38 | 15.38 | 15.38 | 16.00 | 16.48 | 16.48 |
| General Cashier | 17.14 | 17.57 | 17.36 | 19.57 | 19.57 | 19.57 | 17.95 | 19.18 | 18.73 | 16.83 | 17.71 | 17.71 |
| Credit & Collections Clerk | | | | | | | 18.00 | 22.50 | 19.48 | | | |
| Accounting Analyst/Cost Analyst | 21.47 | 21.47 | 21.47 | | | | | | | 20.00 | 22.00 | 21.00 |
| Senior Clerk | | | | | | | 22.50 | 26.50 | 24.50 | | | |
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | 18.90 | 18.90 | 18.90 | 20.72 | 21.22 | 21.06 | 17.57 | 19.76 | 19.01 | 13.10 | 13.10 | 13.10 |
| Storeroom Clerk | 15.21 | 15.35 | 15.28 | 16.83 | 17.29 | 16.98 | 13.93 | 15.53 | 14.44 | 12.75 | 14.93 | 13.14 |
| Lead Storeroom Clerk | 21.25 | 21.25 | 21.25 | | | | 14.94 | 15.24 | 14.94 | 15.00 | 16.88 | 16.41 |
| Receiving Clerk | 15.39 | 15.39 | 15.39 | 17.94 | 18.41 | 18.11 | 14.19 | 14.72 | 14.46 | 13.69 | 14.19 | 13.94 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | | | | | | | | | |
| Room Service Cashier | 15.72 | 15.72 | 15.72 | 17.29 | 17.29 | 17.29 | 12.46 | 14.03 | 13.10 | 11.50 | 15.53 | 11.87 |
| Room Service Cashier (3rd shift) | | | | | | | 11.50 | 11.50 | 11.50 | | | |
| Restaurant Cashier | 12.78 | 12.93 | 12.93 | | | | 13.68 | 14.81 | 14.24 | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | 17.99 | 19.07 | 18.66 | 18.67 | 19.14 | 18.91 | 17.50 | 19.95 | 18.97 | 18.00 | 22.59 | 16.28 |
| Garde Manger | 17.96 | 18.69 | 17.98 | 19.91 | 19.91 | 19.91 | 19.01 | 19.01 | 19.01 | 11.00 | 14.00 | 12.33 |
| Assistant Garde Manger | | | | | | | 18.08 | 19.92 | 19.92 | | | |
| Butcher | | | | 20.52 | 20.52 | 20.52 | 25.72 | 25.72 | 25.72 | | | |
| Pastry Chef | 19.75 | 19.75 | 19.75 | 15.20 | 15.20 | 15.20 | 19.00 | 19.00 | 19.00 | 28.05 | 28.05 | 28.05 |
| Assistant Pastry Chef | | | | 20.49 | 20.49 | 20.49 | 21.22 | 23.37 | 23.37 | 18.90 | 19.49 | 18.68 |
| Pastry Cook I | 18.44 | 18.44 | 18.44 | 17.20 | 17.56 | 17.34 | 16.64 | 17.02 | 17.02 | 14.06 | 15.07 | 14.65 |
| Pastry Cook II (Baker) | 17.08 | 17.08 | 17.08 | 17.66 | 17.88 | 17.83 | 16.42 | 17.76 | 17.76 | 14.96 | 15.30 | 14.77 |
| **MAIN KITCHEN / BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 18.05 | 18.15 | 18.15 | 18.21 | 18.94 | 18.57 | 17.30 | 18.30 | 17.97 | 14.86 | 17.10 | 15.81 |
| Main Cook (Cook II) | 16.35 | 16.59 | 16.59 | 17.29 | 17.47 | 17.38 | 15.03 | 16.51 | 16.05 | 13.63 | 16.07 | 14.40 |
| Prep Cook (Cook III) | 15.59 | 15.69 | 15.69 | 16.35 | 16.48 | 16.36 | 12.90 | 14.56 | 13.95 | 12.56 | 13.88 | 12.72 |
| Pantry (Entry Level) | 13.15 | 14.74 | 13.68 | 16.29 | 16.68 | 16.49 | 13.06 | 13.98 | 13.52 | 11.62 | 13.10 | 11.76 |
| Cook (3rd shift) | 17.80 | 17.80 | 17.80 | 18.40 | 18.40 | 18.40 | 12.75 | 15.00 | 13.88 | 13.66 | 14.35 | 14.17 |
| Lead Pantry | | | | 19.15 | 19.15 | 19.15 | 16.00 | 16.00 | 16.00 | | | |
| Banquet Cook | 17.09 | 17.59 | 17.59 | | | | | | | | | |
| Apprentice | 10.85 | 10.85 | 10.85 | 10.00 | 10.00 | 10.00 | | | | 10.00 | 10.00 | 10.00 |
| Buffet Runner/Food Runner | 9.00 | 9.00 | 9.00 | 10.86 | 10.86 | 10.86 | 13.27 | 13.27 | 13.27 | 11.00 | 14.85 | 11.13 |
| **GOURMET or SPECIALTY RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 18.23 | 18.23 | 18.23 | 17.71 | 18.13 | 17.87 | 16.85 | 19.35 | 19.35 | 14.71 | 15.77 | 14.95 |
| Main Cook (Cook II) | 16.85 | 16.85 | 16.85 | 16.07 | 16.81 | 16.30 | 16.52 | 17.77 | 17.77 | 13.18 | 14.63 | 13.53 |
| Prep Cook (Cook III) | 15.50 | 15.50 | 15.50 | 15.67 | 15.91 | 15.73 | 13.00 | 15.43 | 15.43 | 12.13 | 12.56 | 12.26 |
| Pantry (Entry Level) | 14.15 | 14.15 | 14.15 | 16.47 | 16.47 | 16.47 | 17.88 | 17.88 | 17.88 | 11.43 | 12.54 | 11.49 |
| Specialty Cook | | | | | | | 18.08 | 19.92 | 19.92 | | | |
| Sushi Cook | 22.35 | 22.35 | 22.35 | | | | | | | 16.00 | 16.73 | 16.73 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | | | | 19.21 | 19.21 | 19.21 | 17.39 | 18.26 | 18.26 | 15.98 | 17.56 | 16.46 |
| Main Cook (Cook II) | 18.55 | 18.55 | 18.55 | 16.48 | 17.39 | 16.93 | 15.50 | 17.88 | 16.23 | 14.05 | 14.68 | 14.32 |
| Prep Cook (Cook III) | 17.80 | 17.80 | 17.80 | 15.88 | 16.08 | 15.93 | 12.43 | 14.91 | 14.56 | 12.81 | 14.27 | 13.13 |
| Pantry (Entry Level) | | | | 17.14 | 18.05 | 17.49 | | | | | | |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | 14.63 | 14.63 | 14.63 | 19.10 | 19.10 | 19.10 | 17.56 | 16.74 | 18.74 | 16.93 | 17.04 | 16.99 |
| Cook | 15.72 | 15.72 | 15.72 | 16.34 | 17.18 | 16.83 | 15.59 | 16.25 | 16.13 | 12.05 | 12.75 | 13.16 |
| Server | 14.20 | 14.28 | 14.28 | 16.18 | 16.18 | 16.18 | 11.11 | 13.35 | 12.63 | 10.85 | 11.56 | 11.45 |
| Utility | 15.37 | 15.37 | 15.37 | 15.10 | 15.10 | 15.10 | 12.53 | 13.59 | 13.04 | 11.00 | 12.84 | 11.57 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | 17.34 | 17.36 | 17.36 | 17.98 | 18.82 | 18.32 | 16.17 | 17.32 | 16.98 | 14.15 | 16.28 | 15.53 |

 ecg

## 2014 HOURLY COMPENSATION SURVEY · THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | ZONE 1 Minimum Pay | Maximum Pay | Average Pay | ZONE 2 Minimum Pay | Maximum Pay | Average Pay | ZONE 3 Minimum Pay | Maximum Pay | Average Pay | ZONE 4 Minimum Pay | Maximum Pay | Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Night Cleaner Supervisor | $ 20.14 | $ 20.14 | $ 20.14 | $ 17.10 | $ 17.10 | $ 17.10 | 13.00 | 13.00 | 13.00 | | | |
| Night Cleaner | | | | | | | 12.38 | 13.02 | 12.70 | 13.15 | 15.07 | 14.07 |
| Steward | $ 14.28 | $ 14.28 | $ 14.28 | $ 14.41 | $ 15.01 | $ 14.70 | 12.25 | 13.51 | 12.96 | 10.82 | 12.84 | 11.35 |
| Pot Washer | | | | $ 11.33 | $ 12.00 | $ 11.66 | | | | 11.00 | 12.57 | 12.04 |
| Ware Washer | $ 9.00 | $ 10.44 | $ 9.78 | | | | 11.29 | 12.29 | 11.79 | 12.10 | 12.10 | 12.10 |
| Banquet Runner | $ 16.10 | $ 16.10 | $ 16.10 | | | | 12.95 | 13.32 | 13.32 | | | |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |
| Supervisor | | | | $ 14.35 | $ 14.35 | $ 14.35 | 16.37 | 16.37 | 16.37 | 13.89 | 13.89 | 13.89 |
| Order Taker | $ 15.45 | $ 15.45 | $ 15.45 | $ 14.42 | $ 14.85 | $ 14.54 | 12.94 | 13.62 | 13.47 | 11.53 | 13.00 | 12.28 |
| Server | $ 8.94 | $ 9.28 | $ 9.07 | $ 8.16 | $ 8.21 | $ 8.20 | 8.26 | 8.94 | 8.64 | 8.07 | 8.72 | 8.38 |
| Bus Person | $ 16.15 | $ 16.15 | $ 16.15 | $ 13.51 | $ 13.51 | $ 13.51 | 10.35 | 11.02 | 10.85 | | | |
| Captain | | | | $ 14.10 | $ 14.10 | $ 14.10 | | | | 10.50 | 10.50 | 10.50 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | $ 19.25 | $ 19.25 | $ 19.25 | $ 21.00 | $ 21.00 | $ 21.00 | 17.60 | 20.10 | 19.35 | 18.00 | 18.00 | 18.00 |
| Host Person/Greeter | $ 16.33 | $ 16.33 | $ 16.33 | $ 15.38 | $ 15.46 | $ 15.42 | 14.12 | 15.06 | 14.57 | 10.67 | 12.66 | 11.24 |
| Server | $ 9.05 | $ 9.05 | $ 9.05 | $ 8.07 | $ 8.07 | $ 8.07 | 8.10 | 8.60 | 8.32 | 8.00 | 8.85 | 8.33 |
| Busperson | $ 11.60 | $ 11.60 | $ 11.60 | $ 10.55 | $ 10.80 | $ 10.65 | 10.84 | 11.64 | 11.52 | 8.08 | 9.51 | 8.63 |
| Food Runner | $ 12.78 | $ 12.78 | $ 12.78 | $ 11.41 | $ 11.66 | $ 11.55 | 11.18 | 11.82 | 11.74 | 9.17 | 10.05 | 9.61 |
| Captain | | | | | | | 15.00 | 16.00 | 15.50 | | | |
| Sommelier/Wine Steward | | | | $ 16.00 | $ 16.00 | $ 16.00 | | | | | | |
| **CAFÉ or MAIN RESTAURANT** | | | | | | | | | | | | |
| Supervisor | $ 15.73 | $ 16.87 | $ 15.80 | $ 23.39 | $ 23.39 | $ 23.39 | 16.78 | 18.03 | 17.64 | 16.75 | 18.66 | 17.81 |
| Host Person/Greeter | $ 13.17 | $ 13.49 | $ 13.26 | $ 15.01 | $ 15.27 | $ 15.14 | 13.22 | 14.46 | 13.60 | 10.60 | 11.61 | 10.82 |
| Server | $ 9.34 | $ 9.34 | $ 9.34 | $ 8.23 | $ 8.23 | $ 8.23 | 8.08 | 8.34 | 8.22 | 8.06 | 8.60 | 8.26 |
| Busperson | $ 10.83 | $ 10.83 | $ 10.83 | $ 11.03 | $ 11.03 | $ 11.03 | 10.39 | 11.38 | 10.74 | 8.30 | 8.95 | 8.45 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | $ 15.00 | $ 15.00 | $ 15.00 | $ 16.40 | $ 16.40 | $ 16.40 | | | | | | |
| Attendant | $ 13.12 | $ 13.87 | $ 13.53 | $ 14.13 | $ 14.19 | $ 14.15 | 12.48 | 13.21 | 13.06 | 10.38 | 10.65 | 10.56 |

CONFIDENTIAL

Exhibit 5 Page 286

2

HOURLY COMPENSATION SURVEY · YEAR 2014

ecg

2014 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

| POSITION TITLES | ZONE 1 Minimum Pay | ZONE 1 Maximum Pay | ZONE 1 Average Pay | ZONE 2 Minimum Pay | ZONE 2 Maximum Pay | ZONE 2 Average Pay | ZONE 3 Minimum Pay | ZONE 3 Maximum Pay | ZONE 3 Average Pay | ZONE 4 Minimum Pay | ZONE 4 Maximum Pay | ZONE 4 Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | $ 15.80 | $ 15.80 | $ 15.80 | $ 18.64 | $ 18.64 | $ 18.64 | 16.00 | 16.30 | 16.30 | 15.00 | 16.12 | 15.55 |
| Food Attendant | $ 13.45 | $ 13.45 | $ 13.45 | | | | 10.17 | 13.63 | 13.36 | | | |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Beverage Outlet Supervisor | | | | $ 14.00 | $ 14.00 | $ 14.00 | 18.80 | 19.39 | 19.39 | 16.30 | 18.05 | 17.42 |
| Head Bartender | $ 17.15 | $ 17.15 | $ 17.15 | $ 19.68 | $ 19.68 | $ 19.68 | 12.43 | 13.18 | 12.80 | | | |
| Service Bartender | | | | $ 14.61 | $ 14.61 | $ 14.61 | 17.78 | 17.78 | 17.78 | 8.00 | 8.00 | 8.00 |
| Bartender | $ 11.88 | $ 11.88 | $ 11.88 | $ 11.91 | $ 12.11 | $ 12.04 | 11.83 | 12.65 | 12.23 | 8.79 | 10.69 | 9.49 |
| Café Bartender | | | | | | | | | | 10.00 | 10.00 | 10.00 |
| Host Person/Greeter | $ 16.59 | $ 16.59 | $ 16.59 | $ 16.01 | $ 16.01 | $ 16.01 | 14.70 | 14.70 | 14.70 | 8.00 | 8.00 | 8.00 |
| Cocktail Server | $ 9.04 | $ 9.04 | $ 9.04 | $ 8.05 | $ 8.05 | $ 8.05 | 8.80 | 8.91 | 8.88 | 8.10 | 8.72 | 8.25 |
| Barback | $ 11.78 | $ 11.78 | $ 11.78 | $ 13.26 | $ 13.26 | $ 13.26 | 11.69 | 11.91 | 11.88 | 8.75 | 10.00 | 9.14 |
| Front Bartender (night club) | | | | | | | | | | | | |
| Food Runner (Beverage Outlet) | $ 13.68 | $ 13.68 | $ 13.68 | $ 9.97 | $ 9.97 | $ 9.97 | 12.91 | 13.14 | 13.14 | 8.63 | 8.63 | 8.63 |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snack bar/Coffee Attendant | $ 13.00 | $ 13.21 | $ 13.21 | $ 16.27 | $ 16.27 | $ 16.27 | 15.21 | 15.54 | 15.38 | 11.25 | 13.82 | 11.49 |
| Cashier | $ 12.55 | $ 12.55 | $ 12.55 | $ 16.27 | $ 16.27 | $ 16.27 | | | | 10.66 | 11.85 | 11.35 |
| Barista Line Server (i.e . Starbucks) | $ 13.22 | $ 13.22 | $ 13.22 | $ 16.27 | $ 16.27 | $ 16.27 | 12.46 | 14.46 | 13.08 | 12.50 | 13.19 | 12.67 |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | $ 12.76 | $ 12.86 | $ 12.80 | $ 11.03 | $ 11.07 | $ 11.05 | 11.27 | 12.71 | 11.91 | 10.12 | 11.72 | 10.77 |
| Captain including tips | $ 16.80 | $ 16.80 | $ 16.80 | $ 22.76 | $ 22.76 | $ 22.76 | 16.95 | 16.95 | 16.95 | 40.13 | 40.13 | 40.13 |
| Server | $ 10.42 | $ 10.64 | $ 10.55 | $ 9.96 | $ 9.96 | $ 9.96 | 9.62 | 10.74 | 10.11 | 8.06 | 8.76 | 8.36 |
| Server including tips | $ 8.00 | $ 8.00 | $ 8.00 | $ 20.66 | $ 20.66 | $ 20.66 | 14.31 | 19.50 | 14.31 | 32.00 | 32.00 | 32.00 |
| Bus Person | $ 13.45 | $ 13.45 | $ 13.45 | $ 11.26 | $ 11.26 | $ 11.26 | 10.46 | 10.81 | 10.73 | | | |
| Bus Person including tips | | | | | | | | | | | | |

Exhibit 5 Page 287

HOURLY COMPENSATION SURVEY - YEAR 2014

ECG

2014 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | ZONE 1 Min | ZONE 1 Max | ZONE 1 Avg | ZONE 2 Min | ZONE 2 Max | ZONE 2 Avg | ZONE 3 Min | ZONE 3 Max | ZONE 3 Avg | ZONE 4 Min | ZONE 4 Max | ZONE 4 Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | 12.25 | 12.25 | 12.25 | 9.03 | 9.03 | 9.03 | 9.75 | 9.75 | 9.75 | 9.75 | 11.84 | 9.93 |
| Banquet Beverage Captain -including tips | | | | | | | | | | 35.00 | 35.00 | 35.00 |
| Bartender | 11.27 | 11.27 | 11.27 | 12.89 | 12.89 | 12.89 | 13.22 | 14.15 | 13.62 | 8.28 | 9.65 | 8.69 |
| Bartender including tips | | | | | | | 16.36 | 16.36 | 16.36 | 32.00 | 32.00 | 32.00 |
| Barback | | | | 12.26 | 12.26 | 12.26 | 12.86 | 13.03 | 12.95 | | | |
| Barback including tips | | | | | | | 14.97 | 14.97 | 14.97 | | | |
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | 13.96 | 14.27 | 14.27 | 14.00 | 14.00 | 14.00 | 15.92 | 16.67 | 16.29 | 9.21 | 12.96 | 11.07 |
| Supervisor including tips | | | | | | | | | | | | |
| Lead Houseperson | 13.59 | 14.99 | 14.79 | 16.68 | 16.68 | 16.68 | 12.56 | 14.85 | 12.85 | 10.60 | 10.60 | 10.60 |
| Lead Houseperson including tips | | | | | | | 17.20 | 17.20 | 17.20 | | | |
| Houseperson | 13.08 | 13.18 | 13.18 | 13.58 | 13.71 | 13.62 | 12.01 | 13.14 | 12.44 | 9.33 | 10.58 | 9.76 |
| Houseperson including tips | 14.05 | 14.05 | 14.05 | | | | 16.70 | 16.70 | 16.70 | 16.27 | 16.27 | 16.27 |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | 15.57 | 16.02 | 16.43 | 17.92 | 17.92 | 17.92 | 14.61 | 16.83 | 15.23 | 15.63 | 17.33 | 16.05 |
| Dispatcher | 15.18 | 15.18 | 15.18 | 16.73 | 17.57 | 17.15 | 15.15 | 16.09 | 15.79 | 12.45 | 13.15 | 12.80 |
| Expediter | | | | | | | | | | | | |
| Night Lead Houseperson | 12.25 | 13.08 | 12.85 | | | | 14.04 | 14.04 | 14.04 | 12.15 | 13.65 | 13.35 |
| Shampoo Person | 16.15 | 16.15 | 16.15 | | | | | | | 9.68 | 9.68 | 9.68 |
| Public Space Cleaner | 14.62 | 14.64 | 14.64 | 14.33 | 14.80 | 14.61 | 12.17 | 13.56 | 12.93 | 11.02 | 13.38 | 11.85 |
| Floor Technician (Marble/Carpets, etc.) | 11.00 | 12.75 | 11.31 | 17.36 | 17.36 | 17.36 | 15.95 | 15.97 | 15.97 | 14.10 | 14.33 | 14.10 |
| Houseperson | 13.22 | 13.87 | 13.58 | 14.15 | 15.35 | 14.44 | 12.43 | 13.98 | 13.03 | 11.36 | 12.70 | 11.80 |
| Floor Supervisor | 14.80 | 15.42 | 15.24 | 16.99 | 17.30 | 17.16 | 15.74 | 16.53 | 16.33 | 14.41 | 15.51 | 15.23 |
| Room Attendant | 13.37 | 13.85 | 13.68 | 13.94 | 14.69 | 14.31 | 12.27 | 13.70 | 12.96 | 11.01 | 12.99 | 11.81 |
| Turndown Attendant | 15.78 | 15.78 | 15.78 | 14.77 | 15.31 | 15.03 | 12.33 | 13.64 | 12.82 | 10.72 | 12.02 | 11.28 |
| Deep Cleaning Attendant | 19.65 | 19.65 | 19.65 | 17.25 | 17.25 | 17.25 | 10.00 | 15.00 | 12.12 | 11.39 | 14.18 | 12.75 |
| Housekeeping Clerk | 15.09 | 15.09 | 15.09 | 17.07 | 17.07 | 17.07 | 15.11 | 15.11 | 15.11 | 12.00 | 16.20 | 14.72 |
| Butler | | | | | | | | | | 15.00 | 16.48 | 15.44 |
| Head Butler | | | | | | | | | | | | |
| Shampoo/Marble Technician | | | | | | | | | | | | |
| Window Washer | 16.15 | 16.15 | 16.15 | 18.04 | 18.04 | 18.04 | | | | 13.00 | 17.55 | 13.37 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | 19.60 | 19.60 | 19.60 | 17.77 | 18.48 | 18.12 | 14.04 | 15.15 | 14.59 | 14.07 | 15.58 | 15.27 |
| Utility Attendants | 13.96 | 14.53 | 14.35 | 14.77 | 16.41 | 15.63 | 12.30 | 13.98 | 13.62 | 10.42 | 12.25 | 10.80 |
| Washer | 15.45 | 15.45 | 15.45 | 15.47 | 15.47 | 15.47 | 11.58 | 12.98 | 12.54 | 12.25 | 14.35 | 12.99 |
| Presser | | | | 16.22 | 16.40 | 16.35 | 13.71 | 14.21 | 13.96 | | | |
| Sorter | | | | 16.30 | 16.30 | 16.30 | 13.33 | 13.33 | 13.33 | 12.45 | 12.45 | 12.45 |
| Uniform Room Attendant | 15.35 | 15.37 | 15.37 | 15.80 | 15.80 | 15.80 | 13.66 | 14.06 | 14.06 | 11.79 | 13.36 | 12.40 |
| Alterationist | 16.15 | 16.15 | 16.15 | 16.16 | 16.16 | 16.16 | 13.62 | 15.00 | 14.85 | 13.65 | 14.74 | 14.38 |
| Dry Cleaner | | | | 18.06 | 18.88 | 18.47 | 16.97 | 16.97 | 16.97 | 14.53 | 20.10 | 18.44 |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | 19.18 | 19.43 | 19.36 | 19.97 | 20.70 | 20.34 | 17.38 | 18.69 | 18.32 | 17.06 | 19.25 | 18.09 |
| Security Dispatcher | | | | | | | | | | 13.00 | 13.00 | 13.00 |
| Security Officer | 16.29 | 16.46 | 16.40 | 16.07 | 17.39 | 16.70 | 14.01 | 15.36 | 14.54 | 13.18 | 15.16 | 13.69 |
| Security Officer (3rd shift) | 17.30 | 17.43 | 17.18 | 17.90 | 17.90 | 17.90 | 13.94 | 15.75 | 15.08 | 14.42 | 15.15 | 14.73 |
| Parking Lot Attendant | 8.25 | 8.25 | 8.25 | 10.70 | 17.99 | 14.34 | 9.00 | 10.00 | 9.50 | | | |
| Parking Lot Dispatcher | 14.75 | 14.75 | 14.75 | | | | | | | | | |
| **FRONT DESK / OPERATIONS** | | | | | | | | | | | | |
| Supervisor | 16.65 | 17.35 | 16.93 | 18.81 | 19.17 | 18.99 | 16.58 | 18.18 | 17.47 | 17.51 | 19.37 | 18.01 |
| Front Desk Clerk | 15.14 | 15.60 | 15.36 | 16.36 | 17.19 | 16.70 | 14.35 | 15.63 | 14.76 | 13.14 | 14.22 | 13.41 |
| Front Desk Clerk (3rd shift) | 16.37 | 17.03 | 16.43 | 18.56 | 18.58 | 18.57 | 15.11 | 16.71 | 15.87 | 14.83 | 14.83 | 14.83 |
| Front Office Runner | | | | | | | | | | | | |
| Reservations Supervisor | 18.88 | 18.88 | 18.88 | 19.65 | 20.32 | 20.10 | 17.49 | 17.49 | 17.49 | 16.69 | 18.25 | 17.41 |
| Reservations Agent | 15.16 | 15.16 | 15.16 | 17.35 | 17.68 | 17.55 | 14.60 | 15.89 | 15.27 | 13.06 | 14.28 | 13.83 |
| Group Coordinator | 16.10 | 16.91 | 16.21 | 17.81 | 17.81 | 17.81 | 17.82 | 19.32 | 18.18 | 14.48 | 16.09 | 15.04 |
| Concierge | 15.70 | 16.03 | 15.87 | 16.13 | 17.09 | 16.60 | 14.58 | 16.23 | 15.79 | 12.41 | 14.71 | 13.53 |
| Head Concierge | 20.04 | 20.04 | 20.04 | 20.28 | 20.28 | 20.28 | 17.60 | 17.78 | 17.78 | 17.59 | 18.90 | 17.59 |
| Lobby Attendant | 9.00 | 10.57 | 10.44 | 16.49 | 16.49 | 16.49 | 13.81 | 13.81 | 13.81 | 13.00 | 13.86 | 13.21 |
| Rooms Controller | 19.67 | 19.67 | 19.67 | 18.55 | 18.55 | 18.55 | 12.00 | 18.00 | 12.20 | 14.48 | 15.25 | 15.12 |
| Management Trainee (In development) | | | | 18.05 | 18.05 | 18.05 | 19.81 | 19.81 | 19.81 | | | |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | 16.69 | 17.10 | 17.10 | 17.73 | 17.73 | 17.73 | 15.58 | 18.08 | 16.27 | 16.43 | 19.13 | 18.04 |
| Operator | 14.39 | 14.57 | 14.52 | 16.25 | 16.53 | 16.40 | 13.85 | 15.47 | 14.67 | 12.95 | 14.88 | 13.40 |
| Operator (3rd shift) | 15.43 | 15.43 | 15.43 | | | | 14.64 | 16.31 | 15.25 | 14.15 | 15.05 | 15.05 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Guest Relations Coordinator | | | | 20.00 | 20.00 | 20.00 | | | | 15.00 | 15.51 | 15.00 |
| Guest Service Supervisor | 17.57 | 17.81 | 17.81 | 15.76 | 15.76 | 15.76 | 16.50 | 16.50 | 16.50 | 15.68 | 15.68 | 15.68 |
| Guest Service Attendant | | | | | | | | | | 9.25 | 9.25 | 9.25 |
| Bell Captain | 11.87 | 12.56 | 12.56 | 11.32 | 12.04 | 11.73 | 9.75 | 11.36 | 10.65 | 11.90 | 14.17 | 12.48 |
| Driver | | | | 13.35 | 13.99 | 13.75 | 11.36 | 11.86 | 11.61 | 12.00 | 12.44 | 12.44 |
| Bell Attendant | 9.40 | 9.42 | 9.41 | 8.83 | 9.91 | 9.03 | 8.47 | 9.15 | 8.68 | 8.46 | 9.22 | 8.73 |
| Door Person | 11.37 | 11.37 | 11.37 | 8.73 | 9.48 | 9.10 | 11.97 | 12.42 | 12.14 | 9.20 | 9.84 | 9.36 |
| Valet / Garage Attendant | 10.91 | 10.91 | 10.91 | 9.73 | 11.53 | 10.02 | 8.56 | 10.16 | 9.05 | 8.20 | 8.83 | 8.53 |
| Garage Cashier | 13.10 | 13.50 | 13.10 | 13.80 | 13.80 | 13.80 | 12.83 | 12.83 | 12.83 | 9.70 | 9.76 | 9.70 |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | 25.53 | 26.87 | 25.80 | 26.05 | 27.07 | 26.47 | 25.49 | 27.82 | 27.14 | 23.39 | 27.47 | 26.77 |
| Coordinator | 19.25 | 19.25 | 19.25 | 19.33 | 19.33 | 19.33 | 17.13 | 18.69 | 17.31 | 17.17 | 19.61 | 18.02 |

 ecg

2014 HOURLY COMPENSATION SURVEY · THE RESULTS
ZONES 1 - 4

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| Painter | $ 18.71 | $ 19.59 | $ 19.59 | $ 22.98 | $ 24.12 | $ 23.55 | 18.73 | 19.32 | 18.98 | 16.42 | 20.45 | 17.68 |
| Mechanical Engineer | $ 27.96 | $ 27.96 | $ 27.96 | $ 34.15 | $ 34.15 | $ 34.15 | 19.25 | 25.03 | 24.39 | 21.03 | 23.89 | 23.89 |
| General Maintenance | $ 15.58 | $ 19.17 | $ 16.79 | $ 20.44 | $ 21.53 | $ 20.98 | 21.94 | 23.29 | 22.59 | 15.46 | 24.34 | 21.58 |
| Engineer 1 (low skill) | $ 16.66 | $ 17.68 | $ 17.35 | $ 17.74 | $ 18.74 | $ 18.38 | 17.13 | 18.43 | 17.75 | 14.70 | 16.02 | 15.24 |
| Engineer 2 (medium skill) | $ 20.43 | $ 21.24 | $ 20.65 | $ 20.27 | $ 21.23 | $ 20.70 | 19.76 | 22.11 | 21.08 | 17.33 | 20.89 | 18.59 |
| Engineer 3 (high skill) | $ 24.06 | $ 24.16 | $ 24.16 | $ 24.60 | $ 25.26 | $ 25.02 | 24.61 | 26.62 | 26.07 | 20.11 | 23.77 | 21.22 |
| Utility Engineer (entry level) | $ 19.46 | $ 19.46 | $ 19.46 | | | | 15.15 | 15.35 | 15.25 | 17.00 | 30.36 | 23.59 |
| Carpenter | $ 24.05 | $ 24.05 | $ 24.05 | $ 30.93 | $ 30.93 | $ 30.93 | 21.84 | 22.84 | 22.34 | 19.61 | 24.87 | 24.68 |
| | | | | | | | | | | | | |
| **SALES/MKTG, CATERING & CONV SVC** | | | | | | | | | | | | |
| Receptionist | $ 15.52 | $ 16.83 | $ 16.83 | | | | | | | | | |
| Administrative Assistant | $ 18.13 | $ 18.40 | $ 18.27 | $ 19.20 | $ 20.52 | $ 19.76 | 17.16 | 19.05 | 17.99 | 15.06 | 17.86 | 15.63 |
| Event/Social Media Admin Assistant | | | | | | | 20.15 | 20.15 | 20.15 | 16.17 | 18.80 | 16.20 |
| Social Media / Marketing Coordinator | $ 19.58 | $ 19.58 | $ 19.58 | $ 23.91 | $ 25.60 | $ 24.76 | 12.00 | 18.00 | 13.46 | 21.23 | 21.23 | 21.23 |
| Sales / Catering Coordinator | $ 18.00 | $ 18.77 | $ 18.28 | $ 20.37 | $ 20.96 | $ 20.67 | 17.37 | 19.64 | 17.89 | 15.69 | 17.84 | 16.41 |
| Wedding Coordinator | | | | | | | | | | 15.25 | 15.25 | 15.25 |
| Marketing Coordinator | | | | | | | | | | | | |
| Sales Systems Analyst | $ 19.34 | $ 19.34 | $ 19.34 | $ 19.50 | $ 21.25 | $ 20.69 | 17.16 | 18.20 | 18.20 | 20.28 | 20.28 | 20.28 |
| Tour Coordinator | | | | | | | | | | | | |
| Convention/Conference Svcs Coordinator | $ 17.19 | $ 18.34 | $ 17.72 | $ 19.20 | $ 19.20 | $ 19.20 | 18.76 | 19.52 | 19.35 | 18.00 | 18.00 | 18.00 |
| Meeting Concierge | | | | $ 15.50 | $ 18.60 | $ 16.21 | 16.71 | 18.92 | 18.92 | 16.00 | 16.00 | 16.00 |
| VIP Coordinator | $ 21.63 | $ 21.63 | $ 21.63 | | | | | | | | | |
| | | | | | | | | | | | | |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | | | | | | | | | | | | |
| Audio Visual Technician | | | | | | | 14.42 | 16.52 | 15.47 | | | |
| | | | | | | | | | | | | |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | | | | $ 29.57 | $ 29.57 | $ 29.57 | 20.00 | 23.00 | 21.50 | 16.00 | 17.72 | 16.00 |
| PC Specialist | $ 18.55 | $ 18.55 | $ 18.55 | $ 21.06 | $ 21.36 | $ 21.21 | 18.77 | 20.77 | 19.77 | | | |
| Computer Programmer | | | | | | | 27.00 | 27.81 | 27.81 | | | |

CONFIDENTIAL

Exhibit 5 Page 289

5

HOURLY COMPENSATION SURVEY - YEAR 2014

 ECG

## 2014 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | ZONE 1 Minimum Pay | ZONE 1 Maximum Pay | ZONE 1 Average Pay | ZONE 2 Minimum Pay | ZONE 2 Maximum Pay | ZONE 2 Average Pay | ZONE 3 Minimum Pay | ZONE 3 Maximum Pay | ZONE 3 Average Pay | ZONE 4 Minimum Pay | ZONE 4 Maximum Pay | ZONE 4 Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | | | | $ 24.65 | $ 24.65 | $ 24.65 | 15.00 | 16.20 | 16.20 | | | |
| Grounds Keeper | | | | $ 14.70 | $ 15.74 | $ 15.22 | 11.27 | 14.06 | 12.96 | 10.72 | 13.29 | 11.46 |
| Landscaper | | | | | | | | | | | | |
| Floral Attendant | | | | | | | | | | | | |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Spa Supervisor | $ 17.93 | $ 17.93 | $ 17.93 | $ 19.00 | $ 19.00 | $ 19.00 | 17.02 | 18.45 | 18.12 | 15.56 | 17.70 | 16.91 |
| Front Desk Spa - Reception/Scheduler | $ 15.25 | $ 15.25 | $ 15.25 | $ 15.87 | $ 16.27 | $ 16.06 | 15.13 | 15.42 | 15.42 | 10.71 | 12.11 | 11.24 |
| Lounge Attendant | | | | $ 13.00 | $ 15.91 | $ 14.24 | 15.59 | 15.59 | 15.59 | 9.40 | 9.77 | 9.40 |
| Massage Therapist | | | | $ 8.20 | $ 8.20 | $ 8.20 | 11.81 | 11.96 | 11.96 | 8.00 | 9.00 | 8.30 |
| Esthetician | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.20 | $ 8.20 | $ 8.20 | 8.41 | 8.61 | 8.61 | 8.00 | 8.50 | 8.29 |
| Nail Technician | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.80 | $ 8.80 | $ 8.80 | 9.12 | 9.42 | 9.42 | 8.00 | 8.50 | 8.23 |
| Hair Stylist | | | | | | | 8.24 | 8.83 | 8.83 | | | |
| Health Club Attendant (Cleaning/Janitonal) | | | | $ 14.68 | $ 14.68 | $ 14.68 | 13.10 | 14.03 | 13.95 | 10.00 | 12.21 | 10.46 |
| Retail Supervisor | | | | $ 15.88 | $ 17.65 | $ 16.48 | 17.98 | 19.23 | 19.23 | 16.50 | 19.50 | 18.65 |
| Retail Clerk/Attendant | $ 14.63 | $ 14.63 | $ 14.63 | | | | 13.65 | 14.02 | 14.02 | 10.24 | 11.71 | 10.76 |
| Child Activities Leader | | | | $ 14.00 | $ 14.42 | $ 14.21 | 10.50 | 11.00 | 10.75 | 13.15 | 15.90 | 14.10 |
| Aerobics / Pilates / Yoga Instructor | | | | | | | 18.12 | 21.42 | 19.92 | 17.49 | 18.14 | 17.91 |
| **GOLF / TENNIS / POOL / CNTRY CLB** | | | | | | | | | | | | |
| Golf Supervisor | | | | | | | | | | | | |
| Golf Pro | | | | | | | | | | | | |
| Golf Caddy | | | | | | | | | | | | |
| Golf Instructor | | | | | | | | | | | | |
| Greens Keeper | | | | | | | | | | | | |
| Spray Technician (greens) | | | | | | | | | | | | |
| Irrigators | | | | | | | | | | | | |
| Head Mechanic | | | | | | | | | | 25.33 | 25.33 | 25.33 |
| Mechanic | | | | | | | | | | 22.33 | 22.33 | 22.33 |
| Equipment Operator | | | | | | | | | | | | |
| Bag Room Attendant | | | | | | | | | | | | |
| Golf Shop Retain Attendant | | | | | | | | | | | | |
| Buyer (Golf Outlet) | | | | | | | | | | | | |
| Foreperson | | | | | | | | | | | | |
| Golf Lead Server | | | | | | | | | | | | |
| Golf Server | | | | | | | | | | | | |
| Tennis Supervisor | | | | | | | | | | | | |
| Tennis Coordinator | | | | | | | | | | | | |
| Tennis Instructor | | | | | | | | | | 10.67 | 11.85 | 11.85 |
| Tennis Lead Server | | | | | | | | | | | | |
| Tennis Server | | | | | | | | | | | | |
| Tennis Bartender | | | | | | | | | | | | |
| Pool Supervisor | $ 18.29 | $ 18.79 | $ 18.54 | | | | | | | 8.00 | 8.00 | 8.00 |
| Pool Lead Server | | | | | | | 14.84 | 14.87 | 14.84 | | | |
| Pool Server | $ 9.44 | $ 9.44 | $ 9.44 | $ 8.85 | $ 8.85 | $ 8.85 | 8.29 | 8.42 | 8.42 | 8.00 | 8.00 | 8.00 |
| Pool Bartender | $ 14.54 | $ 14.54 | $ 14.54 | $ 13.84 | $ 13.84 | $ 13.84 | | | | 8.00 | 8.00 | 8.00 |
| Aquatics Coordinator/Pool Concierge | | | | | | | | | | | | |
| Aquatics Instructor | | | | | | | 14.00 | 15.00 | 14.50 | | | |
| Lead Life Guard | | | | | | | | | | | | |
| Life Guard | | | | | | | 10.75 | 11.25 | 11.00 | | | |
| Lead Pool Attendant | | | | $ 14.69 | $ 14.69 | $ 14.69 | | | | | | |
| Pool Attendant | $ 14.80 | $ 14.80 | $ 14.80 | $ 12.84 | $ 14.51 | $ 13.26 | 12.52 | 13.06 | 13.06 | 10.00 | 11.26 | 10.32 |
| Fitness Attendant | $ 14.25 | $ 14.25 | $ 14.25 | | | | 11.87 | 11.87 | 11.87 | | | |
| Country Club Lead Server | | | | | | | | | | | | |
| Country Club Server | | | | | | | | | | | | |
| County Club Bartender | | | | | | | | | | | | |
| Artist in Residence | | | | | | | | | | | | |
| Camp Counselor | | | | | | | | | | | | |
| Night Shift Differential Amount: | | | | | $ 1.06 | | | | | | | |
| Do you cap ($) hourly positions: | | 0 | | | 0 | | | 0 | | | 0 | |
| If yes, at what year are most capped: | | | | | | | | | | | | |

HOURLY COMPENSATION SURVEY · YEAR 2013


ECG

2013 HOURLY COMPENSATION SURVEY · THE RESULTS
ZONES 1 - 4

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | $ 19.21 | $ 23.65 | $ 20.99 | | | | $ 21.00 | $ 22.00 | $ 21.50 | $ 20.42 | $ 20.76 | $ 20.59 |
| HR Coordinator | $ 18.78 | $ 19.85 | $ 19.03 | $ 17.60 | $ 19.32 | $ 17.75 | $ 17.73 | $ 19.15 | $ 18.93 | $ 17.71 | $ 18.98 | $ 18.32 |
| Employment Coordinator | | | | | | | | | | $ 18.00 | $ 18.00 | $ 18.00 |
| HR Representative/Clerk | | | | | | | | | | | | |
| HR Assistant | $ 15.50 | $ 16.83 | $ 16.17 | $ 15.88 | $ 15.88 | $ 15.88 | $ 14.95 | $ 15.62 | $ 15.62 | $ 14.75 | $ 17.55 | $ 16.15 |
| Safety Coordinator | | | | | | | $ 17.20 | $ 17.20 | $ 17.20 | | | |
| File Clerk | $ 10.66 | $ 10.66 | $ 10.66 | | | | | | | | | |
| Receptionist | $ 14.25 | $ 18.10 | $ 15.25 | | | | | | | $ 10.75 | $ 17.89 | $ 15.05 |
| Executive Administrative Assistant to GM | $ 21.96 | $ 22.80 | $ 22.30 | $ 22.94 | $ 25.14 | $ 23.34 | $ 22.38 | $ 24.38 | $ 23.38 | $ 19.44 | $ 25.26 | $ 23.53 |
| Administrative Assistant to a Manager | $ 17.08 | $ 18.75 | $ 17.92 | $ 19.34 | $ 21.59 | $ 19.76 | $ 17.01 | $ 18.93 | $ 17.92 | $ 14.75 | $ 20.64 | $ 16.82 |
| Design Assistant | | | | | | | | | | | | |
| Intern | | | | $ 9.00 | $ 9.00 | $ 9.00 | | | | | | |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | $ 23.21 | $ 26.25 | $ 25.48 | $ 22.37 | $ 22.37 | $ 22.37 | $ 22.50 | $ 23.75 | $ 23.13 | $ 20.44 | $ 22.79 | $ 21.84 |
| Payroll Clerk | $ 16.00 | $ 16.00 | $ 16.00 | | | | $ 18.67 | $ 21.73 | $ 20.91 | $ 20.96 | $ 23.34 | $ 22.15 |
| Accounts Payable Clerk | $ 18.10 | $ 19.96 | $ 18.99 | $ 18.53 | $ 19.03 | $ 19.03 | $ 17.95 | $ 19.15 | $ 18.97 | $ 18.62 | $ 20.70 | $ 19.39 |
| Accounting Clerk | $ 16.85 | $ 17.85 | $ 17.25 | $ 18.59 | $ 18.59 | $ 18.59 | $ 15.00 | $ 17.00 | $ 16.39 | $ 18.98 | $ 20.66 | $ 19.82 |
| Accounts Receivable Clerk | $ 17.09 | $ 17.91 | $ 17.45 | $ 19.68 | $ 20.18 | $ 20.18 | $ 17.74 | $ 19.14 | $ 18.34 | $ 18.03 | $ 21.54 | $ 19.82 |
| Lead Night Auditor | | | | $ 15.00 | $ 19.00 | $ 17.50 | $ 18.37 | $ 18.37 | $ 18.37 | $ 17.24 | $ 21.11 | $ 19.18 |
| Night Auditor | $ 16.84 | $ 16.84 | $ 16.84 | $ 15.80 | $ 17.05 | $ 16.27 | $ 13.85 | $ 16.52 | $ 15.13 | $ 13.98 | $ 15.62 | $ 13.98 |
| Day Auditor | $ 18.43 | $ 19.69 | $ 18.57 | $ 18.74 | $ 18.74 | $ 18.74 | $ 18.66 | $ 18.66 | $ 18.66 | $ 19.25 | $ 21.11 | $ 20.18 |
| Purchasing Agent | | | | $ 17.68 | $ 19.01 | $ 18.01 | $ 16.87 | $ 17.98 | $ 17.25 | $ 14.21 | $ 17.30 | $ 15.51 |
| Purchasing Administrative Assistant | | | | | | | $ 15.75 | $ 16.75 | $ 16.25 | $ 14.45 | $ 14.45 | $ 14.45 |
| General Cashier | $ 16.81 | $ 18.36 | $ 17.74 | $ 18.68 | $ 18.68 | $ 18.68 | $ 16.89 | $ 17.14 | $ 17.01 | $ 18.24 | $ 19.78 | $ 19.01 |
| Credit & Collections Clerk | $ 14.00 | $ 17.78 | $ 14.50 | | | | $ 17.00 | $ 25.16 | $ 19.57 | | | |
| Senior Clerk | | | | | | | | | | $ 20.56 | $ 23.14 | $ 21.85 |

Exhibit 5 Page 291

7

HOURLY COMPENSATION SURVEY - YEAR 2013

 ECG

**2013 HOURLY COMPENSATION SURVEY - THE RESULTS**
**ZONES 1 - 4**

| POSITION TITLES | ZONE 1 Minimum Pay | ZONE 1 Maximum Pay | ZONE 1 Average Pay | ZONE 2 Minimum Pay | ZONE 2 Maximum Pay | ZONE 2 Average Pay | ZONE 3 Minimum Pay | ZONE 3 Maximum Pay | ZONE 3 Average Pay | ZONE 4 Minimum Pay | ZONE 4 Maximum Pay | ZONE 4 Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | 19.62 | 20.25 | 20.21 | 20.54 | 20.54 | 20.54 | 17.28 | 18.92 | 18.43 | 13.50 | 18.77 | 16.13 |
| Storeroom Clerk | 14.61 | 15.26 | 14.74 | 16.41 | 16.41 | 16.41 | 13.84 | 15.48 | 14.59 | 11.67 | 14.72 | 12.62 |
| Lead Storeroom Clerk | | | | | | | | | | | | |
| Receiving Clerk | 15.53 | 15.53 | 15.53 | 17.94 | 17.98 | 17.96 | 15.12 | 15.87 | 15.87 | 14.26 | 16.11 | 15.13 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | 12.00 | 12.00 | 12.00 | | | | 10.35 | 11.50 | 10.74 |
| Room Service Cashier | 12.50 | 15.87 | 13.11 | 12.80 | 13.70 | 13.25 | 12.04 | 14.68 | 14.18 | 12.25 | 14.33 | 12.91 |
| Room Service Cashier (3rd shift) | 14.25 | 14.25 | 14.25 | 11.00 | 11.00 | 11.00 | 12.00 | 12.00 | 12.00 | | | |
| Restaurant Cashier | 12.43 | 14.12 | 12.63 | 12.00 | 12.00 | 12.00 | 13.13 | 14.70 | 14.07 | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | 17.84 | 19.86 | 18.98 | 16.57 | 16.95 | 16.76 | 17.06 | 19.15 | 18.15 | 17.50 | 22.93 | 20.13 |
| Garde Manger | 16.68 | 16.68 | 16.68 | 19.01 | 19.01 | 19.01 | 16.30 | 18.05 | 18.05 | 10.00 | 18.23 | 13.98 |
| Assistant Garde Manger | | | | | | | | | | | | |
| Butcher | 17.95 | 18.28 | 18.28 | 19.53 | 19.53 | 19.53 | | | | 19.58 | 19.86 | 19.58 |
| Pastry Chef | 19.39 | 19.39 | 19.39 | | | | | | | 18.27 | 18.27 | 18.27 |
| Assistant Pastry Chef | 19.40 | 19.40 | 19.40 | | | | | | | 17.99 | 19.57 | 17.99 |
| Pastry Cook I | 17.68 | 17.68 | 17.68 | 16.60 | 17.16 | 16.88 | 16.52 | 17.10 | 17.10 | 15.21 | 17.23 | 16.32 |
| Pastry Cook II (baker) | 16.95 | 17.20 | 17.08 | 16.57 | 16.90 | 16.66 | 16.73 | 16.73 | 16.73 | 13.77 | 15.78 | 14.56 |
| **MAIN KITCHEN / BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 17.51 | 17.71 | 17.62 | 16.98 | 18.23 | 17.42 | 16.93 | 18.16 | 17.55 | 14.21 | 18.54 | 16.26 |
| Main Cook (Cook II) | 16.06 | 16.80 | 16.30 | 15.70 | 16.66 | 16.21 | 14.67 | 16.57 | 15.72 | 12.90 | 15.73 | 14.18 |
| Prep Cook (Cook III) | 14.70 | 15.16 | 14.76 | 14.40 | 15.13 | 14.60 | 13.77 | 13.54 | 12.73 | 11.50 | 13.52 | 12.56 |
| Pantry (Entry Level) | 12.98 | 14.93 | 13.95 | 16.69 | 16.69 | 16.69 | 14.03 | 16.22 | 15.71 | 12.35 | 12.35 | 12.35 |
| Cook (3rd shift) | | | | 18.09 | 18.09 | 18.09 | 14.85 | 15.00 | 15.00 | | | |
| Lead Pantry | | | | 15.88 | 15.88 | 15.88 | 17.31 | 17.31 | 17.31 | | | |
| Banquet Cook | 17.41 | 17.41 | 17.41 | | | | 14.11 | 16.05 | 16.05 | 18.40 | 18.40 | 18.40 |
| Apprentice | 10.50 | 10.50 | 10.50 | 9.00 | 9.00 | 9.00 | | | | 10.00 | 10.00 | 10.00 |
| Buffet Runner/Food Runner | 12.56 | 16.45 | 12.56 | 13.00 | 13.00 | 13.00 | 13.39 | 13.50 | 13.46 | 8.74 | 11.62 | 9.74 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | | | | 16.62 | 16.93 | 16.74 | 16.59 | 17.71 | 17.15 | 15.90 | 18.23 | 16.99 |
| Main Cook (Cook II) | | | | 15.21 | 16.20 | 15.59 | 16.13 | 16.98 | 16.55 | 13.84 | 15.88 | 14.72 |
| Prep Cook (Cook III) | | | | 14.82 | 14.91 | 14.86 | 12.16 | 13.51 | 12.83 | 12.10 | 14.11 | 12.77 |
| Pantry (Entry Level) | | | | 16.23 | 16.23 | 16.23 | 17.48 | 17.48 | 17.48 | 12.18 | 16.33 | 12.56 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 17.80 | 17.85 | 17.83 | 16.33 | 16.38 | 16.34 | 14.84 | 17.50 | 15.62 | 14.65 | 18.17 | 16.18 |
| Main Cook (Cook II) | 16.65 | 16.78 | 16.78 | 16.20 | 16.20 | 16.20 | 16.05 | 16.83 | 16.43 | 12.72 | 14.36 | 13.57 |
| Prep Cook (Cook III) | 15.53 | 15.53 | 15.53 | 15.76 | 15.87 | 15.82 | 12.88 | 15.40 | 13.96 | 12.17 | 13.75 | 12.93 |
| Pantry (Entry level) | 13.40 | 13.40 | 13.40 | 16.69 | 16.69 | 16.69 | | | | 11.55 | 13.15 | 12.43 |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | 15.19 | 17.07 | 15.31 | 19.23 | 19.23 | 19.23 | 15.25 | 16.57 | 15.67 | 16.16 | 17.01 | 16.89 |
| Cook | 15.28 | 16.07 | 15.48 | 15.99 | 16.49 | 16.28 | 15.14 | 15.78 | 15.69 | 12.53 | 12.93 | 12.72 |
| Server | 13.89 | 15.28 | 13.90 | 16.44 | 16.61 | 16.53 | 12.88 | 15.02 | 14.47 | | | |
| Utility | 14.09 | 14.09 | 14.09 | 13.26 | 14.95 | 13.74 | 12.32 | 12.82 | 12.57 | 11.23 | 12.93 | 12.07 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | 16.22 | 17.53 | 16.80 | 16.36 | 17.03 | 16.62 | 15.42 | 16.42 | 15.92 | 14.13 | 16.78 | 15.98 |
| Night Cleaner Supervisor | | | | | | | 13.00 | 13.00 | 13.00 | 12.64 | 12.64 | 12.64 |
| Night Cleaner | 12.95 | 12.95 | 12.95 | 14.64 | 14.64 | 14.64 | 12.90 | 14.58 | 14.25 | 13.59 | 13.90 | 13.75 |
| Steward | 13.64 | 14.28 | 13.73 | 12.88 | 14.00 | 13.30 | 11.86 | 13.16 | 12.87 | 10.81 | 12.96 | 11.54 |
| Pot Washer | | | | 12.25 | 13.25 | 12.75 | | | | 11.00 | 12.26 | 11.84 |
| Ware Washer | | | | 15.50 | 15.50 | 15.50 | | | | | | |
| Banquet Runner | | | | | | 5.61 | 12.77 | 14.62 | 14.23 | | | |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |
| Supervisor | 15.25 | 18.73 | 15.85 | 15.30 | 15.92 | 15.51 | 17.62 | 17.62 | 17.62 | 12.88 | 13.88 | 13.21 |
| Order Taker | 14.59 | 15.33 | 14.73 | 14.83 | 15.65 | 15.12 | 13.43 | 15.23 | 15.46 | 11.65 | 13.88 | 12.37 |
| Server | 8.77 | 8.98 | 8.79 | 8.49 | 8.65 | 8.52 | 8.05 | 8.58 | 8.31 | 8.06 | 8.67 | 8.26 |
| Bus Person | 14.55 | 14.55 | 14.55 | 12.95 | 12.95 | 12.95 | 10.49 | 11.95 | 11.49 | 8.50 | 8.50 | 8.50 |
| Captain | | | | 10.95 | 10.95 | 10.95 | | | | 11.33 | 14.73 | 12.62 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | 17.00 | 18.74 | 17.33 | | | | 17.07 | 18.07 | 17.57 | 16.33 | 19.05 | 17.94 |
| Host Person/Greeter | 14.94 | 15.61 | 15.02 | 15.09 | 15.96 | 15.46 | 13.53 | 14.57 | 13.71 | 11.82 | 13.48 | 12.41 |
| Server | 8.59 | 8.59 | 8.59 | 8.06 | 8.13 | 8.06 | 8.00 | 8.37 | 8.17 | 8.41 | 9.44 | 8.85 |
| Busperson | 11.30 | 11.30 | 11.30 | 9.95 | 10.25 | 10.05 | 10.55 | 11.93 | 11.37 | 8.42 | 9.76 | 8.96 |
| Food Runner | 11.80 | 11.80 | 11.80 | 10.79 | 10.91 | 11.30 | 12.92 | 14.32 | 13.68 | 8.44 | 9.10 | 8.75 |
| Captain | | | | 12.00 | 12.00 | 12.00 | | | | | | |
| Sommelier/Wine Steward | 15.00 | 15.00 | 15.00 | 19.12 | 21.36 | 20.24 | | | | 14.50 | 20.30 | 17.40 |
| **CAFE or MAIN RESTAURANT** | | | | | | | | | | | | |
| Supervisor | 15.44 | 16.60 | 15.66 | 16.00 | 19.71 | 17.86 | 15.45 | 17.21 | 15.96 | 16.50 | 16.75 | 16.63 |
| Host Person/Greeter | 12.69 | 14.16 | 13.48 | 14.10 | 14.45 | 14.29 | 14.06 | 15.34 | 14.72 | 11.86 | 13.37 | 12.40 |
| Server | 9.66 | 9.66 | 9.66 | 8.19 | 8.69 | 8.29 | 8.16 | 8.69 | 8.28 | 8.09 | 9.00 | 8.35 |
| Busperson | 10.88 | 10.88 | 10.88 | 10.56 | 10.81 | 10.73 | 10.72 | 11.56 | 11.31 | 8.42 | 9.48 | 8.64 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | | | | 16.00 | 16.00 | 16.00 | | | | | | |
| Attendant | 13.12 | 13.34 | 13.26 | 12.63 | 13.14 | 12.91 | 12.74 | 12.74 | 12.74 | 11.00 | 12.81 | 11.95 |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | 13.48 | 14.08 | 13.73 | 17.74 | 17.74 | 17.74 | 14.45 | 16.19 | 15.73 | 12.98 | 15.23 | 13.34 |

Exhibit 5 Page 292

8

HOURLY COMPENSATION SURVEY · YEAR 2013

 ECG

## 2013 HOURLY COMPENSATION SURVEY · THE RESULTS
### ZONES 1 – 4

| POSITION TITLES | Z1 Min | Z1 Max | Z1 Avg | Z2 Min | Z2 Max | Z2 Avg | Z3 Min | Z3 Max | Z3 Avg | Z4 Min | Z4 Max | Z4 Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HOURLY SUMMARY COMPENSATION** | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
| Food Attendant | 12.55 | 12.55 | 12.55 | | | | 12.76 | 14.88 | 14.35 | | | |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Beverage Outlet Supervisor | 20.00 | 20.00 | 20.00 | | | | 18.02 | 18.02 | 18.02 | 15.00 | 15.00 | 15.00 |
| Head Bartender | 13.39 | 15.89 | 14.59 | 15.39 | 15.39 | 15.39 | 11.76 | 12.64 | 12.20 | 13.84 | 15.84 | 14.79 |
| Service Bartender | 10.00 | 13.00 | 12.50 | 14.34 | 14.34 | 14.34 | 13.13 | 14.44 | 14.40 | 11.99 | 11.99 | 11.99 |
| Bartender | 11.53 | 11.97 | 11.88 | 11.88 | 12.43 | 12.05 | 11.45 | 12.84 | 12.24 | 9.41 | 10.75 | 9.99 |
| Café Bartender | | | | | | | | | | | | |
| Host Person/Greeter | 15.79 | 15.79 | 15.79 | 16.57 | 16.57 | 16.57 | 14.11 | 14.11 | 14.11 | 8.00 | 8.00 | 8.00 |
| Cocktail Server | 8.99 | 8.99 | 8.99 | 8.07 | 8.07 | 8.07 | 8.00 | 8.30 | 8.04 | 8.53 | 8.70 | 8.62 |
| Barback | 10.38 | 10.73 | 10.48 | 12.67 | 12.82 | 12.74 | 13.02 | 14.03 | 13.90 | 8.64 | 9.18 | 8.93 |
| Front Bartender (night club) | | | | 8.00 | 8.00 | 8.00 | | | | 8.25 | 9.23 | 8.58 |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snack bar/Coffee Attendant | 12.27 | 13.41 | 12.65 | 15.37 | 15.37 | 15.37 | 14.51 | 15.60 | 15.60 | 10.50 | 11.97 | 11.46 |
| Cashier | 12.43 | 14.12 | 12.59 | 15.37 | 15.37 | 15.37 | 13.09 | 16.36 | 16.36 | | | |
| Barista Line Server (i.e : Starbucks) | 13.55 | 13.55 | 13.55 | 14.31 | 14.31 | 14.31 | 14.21 | 16.39 | 15.84 | 12.50 | 12.81 | 12.59 |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | 15.90 | 16.57 | 16.07 | 12.66 | 12.76 | 12.66 | 10.85 | 12.04 | 11.58 | 11.46 | 12.76 | 11.73 |
| Captain including tips | | | | 21.63 | 21.63 | 21.63 | 39.05 | 39.05 | 39.05 | 10.75 | 10.75 | 10.75 |
| Server | 11.51 | 11.89 | 11.70 | 9.40 | 9.45 | 9.40 | 8.96 | 9.96 | 9.36 | 8.06 | 8.89 | 8.45 |
| Server including tips | 8.00 | 8.00 | 8.00 | | | | 29.49 | 29.49 | 29.49 | 8.00 | 8.00 | 8.00 |
| Bus Person | 11.35 | 11.35 | 11.35 | 11.26 | 11.26 | 11.26 | 9.61 | 10.37 | 10.37 | 10.08 | 10.70 | 10.23 |
| Bus Person including tips | | | | | | | | | | | | |
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | 12.15 | 12.15 | 12.15 | 9.03 | 9.03 | 9.03 | 12.82 | 12.82 | 12.82 | 8.25 | 9.50 | 9.36 |
| Banquet Beverage Captain  including tips | | | | | | | | | | | | |
| Bartender | 9.95 | 9.95 | 9.95 | 17.88 | 17.88 | 17.88 | 11.42 | 13.15 | 12.62 | 8.57 | 10.03 | 9.32 |
| Bartender including tips | | | | | | | 35.27 | 35.27 | 35.27 | 8.00 | 8.00 | 8.00 |
| Barback | | | | 12.26 | 12.26 | 12.26 | 11.24 | 13.43 | 12.84 | | | |
| Barback including tips | | | | | | | | | | 8.00 | 8.00 | 8.00 |
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | 14.55 | 15.81 | 14.91 | 16.50 | 16.50 | 16.50 | 14.97 | 16.47 | 15.72 | 10.81 | 15.32 | 12.68 |
| Supervisor including tips | | | | | | | | | | | | |
| Lead Houseperson | 13.41 | 14.27 | 14.27 | 16.08 | 16.25 | 16.08 | 12.86 | 14.01 | 12.86 | 11.65 | 11.65 | 11.65 |
| Lead Houseperson including tips | | | | | | | 35.22 | 35.22 | 35.22 | | | |
| Houseperson | 13.14 | 14.66 | 13.87 | 13.03 | 13.14 | 13.07 | 11.90 | 13.31 | 12.29 | 8.93 | 10.47 | 9.48 |
| Houseperson including tips | | | | | | | 20.45 | 20.45 | 20.45 | 9.50 | 9.50 | 9.50 |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | 16.83 | 16.83 | 16.83 | 15.70 | 16.18 | 15.94 | 13.71 | 17.17 | 15.02 | 15.75 | 17.01 | 16.39 |
| Dispatcher | 14.46 | 14.46 | 14.46 | 15.63 | 16.94 | 16.20 | 14.33 | 15.28 | 15.14 | 13.50 | 14.68 | 14.11 |
| Expediter | | | | | | | | | | | | |
| Night Lead Houseperson | 17.75 | 17.75 | 17.75 | | | | 14.34 | 14.34 | 14.34 | 12.59 | 14.33 | 12.92 |
| Shampoo Person | 14.55 | 15.57 | 15.06 | | | | | | | | | |
| Public Space Cleaner | 13.93 | 14.47 | 14.18 | 13.60 | 14.22 | 13.80 | 11.77 | 12.99 | 12.50 | 11.23 | 12.69 | 11.91 |
| Floor Technician (Marble/Carpets, etc ) | | | | 16.80 | 16.80 | 16.80 | 14.40 | 14.40 | 14.40 | 11.83 | 15.22 | 13.15 |
| Houseperson | 13.48 | 14.17 | 13.59 | 13.07 | 14.40 | 13.73 | 11.81 | 13.53 | 12.56 | 11.30 | 12.97 | 11.93 |
| Floor Supervisor | 15.16 | 16.20 | 15.41 | 15.20 | 16.53 | 15.79 | 15.88 | 16.50 | 16.15 | 14.85 | 16.02 | 15.70 |
| Room Attendant | 13.23 | 14.16 | 13.40 | 12.80 | 14.17 | 13.34 | 11.70 | 13.77 | 12.71 | 10.82 | 12.69 | 11.51 |
| Turndown Attendant | 13.90 | 14.00 | 13.95 | 13.62 | 14.68 | 13.95 | 11.47 | 13.17 | 12.32 | 10.68 | 12.52 | 11.69 |
| Deep Cleaning Attendant | 15.05 | 15.05 | 15.05 | 16.35 | 16.35 | 16.35 | 15.54 | 19.25 | 16.78 | 12.00 | 14.14 | 13.07 |
| Housekeeping Clerk | 15.22 | 15.15 | 15.22 | 16.17 | 16.17 | 16.17 | 14.87 | 14.87 | 14.87 | 11.88 | 15.55 | 14.14 |
| Butler | | | | | | | | | | 15.00 | 18.62 | 16.68 |
| Head Butler | | | | | | | | | | 18.00 | 25.74 | 21.87 |
| Shampoo/Marble Technician | | | | 12.88 | 15.26 | 13.51 | 10.86 | 13.35 | 11.38 | 16.52 | 16.52 | 16.52 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | 14.13 | 15.03 | 14.69 | 16.28 | 16.82 | 16.61 | 14.18 | 16.05 | 15.03 | 14.14 | 16.85 | 15.95 |
| Utility Attendants | 13.27 | 13.60 | 13.48 | 12.31 | 14.09 | 12.94 | 12.01 | 13.92 | 13.15 | 10.92 | 12.97 | 11.64 |
| Washer | 14.75 | 14.75 | 14.75 | 15.90 | 15.90 | 15.90 | 10.92 | 12.30 | 11.92 | 12.01 | 16.09 | 13.25 |
| Presser | | | | 15.47 | 15.64 | 15.59 | 14.99 | 14.99 | 14.99 | 16.24 | 21.22 | 17.96 |
| Sorter | | | | 13.97 | 15.08 | 14.32 | 12.75 | 12.75 | 12.75 | | | |
| Uniform Room Attendant | 14.14 | 15.35 | 14.43 | 14.82 | 15.00 | 14.93 | 13.32 | 14.36 | 14.36 | 11.72 | 12.72 | 12.24 |
| Alterationist | 14.55 | 15.41 | 15.41 | 15.61 | 15.61 | 15.61 | 15.59 | 15.59 | 15.59 | 13.37 | 14.40 | 13.95 |
| Dry Cleaner | | | | 17.27 | 18.74 | 18.37 | 16.03 | 16.03 | 16.03 | 11.47 | 15.61 | 13.54 |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | 16.55 | 19.23 | 17.51 | 18.77 | 19.09 | 18.94 | 17.46 | 18.26 | 17.86 | 17.21 | 20.70 | 19.16 |
| Security Dispatcher | | | | | | | | | | 10.00 | 13.94 | 13.00 |
| Security Officer | 15.77 | 16.79 | 16.21 | 15.72 | 16.68 | 15.99 | 14.02 | 17.14 | 14.46 | 13.33 | 16.02 | 14.50 |
| Security Officer (3rd shift) | 16.80 | 16.97 | 16.88 | 15.27 | 17.36 | 16.49 | 14.04 | 15.35 | 14.50 | 14.42 | 14.91 | 14.83 |
| Parking Lot Attendant | | | | | | | 9.00 | 10.00 | 9.50 | | | |
| Parking Lot Dispatcher | | | | | | | | | | | | |
| **FRONT DESK / OPERATIONS** | | | | | | | | | | | | |
| Supervisor | 16.65 | 17.75 | 17.01 | 17.06 | 17.78 | 17.46 | 16.35 | 18.55 | 17.40 | 16.32 | 17.48 | 16.80 |
| Front Desk Clerk | 15.15 | 15.75 | 15.30 | 15.23 | 16.07 | 15.62 | 13.97 | 15.75 | 14.67 | 13.16 | 14.05 | 13.37 |
| Front Desk Clerk (3rd shift) | 16.69 | 16.81 | 16.69 | 17.24 | 17.54 | 17.43 | 15.26 | 15.82 | 15.78 | 13.93 | 14.40 | 14.16 |
| Front Office Runner | | | | | | | | | | | | |
| Reservations Supervisor | 19.25 | 19.25 | 19.25 | 18.41 | 18.41 | 18.41 | 15.20 | 15.20 | 15.20 | 17.42 | 17.57 | 17.57 |
| Reservations Agent | 15.26 | 15.70 | 15.29 | 15.74 | 16.06 | 15.88 | 16.00 | 16.69 | 16.02 | 16.70 | 17.19 | 16.40 |
| Group Coordinator | 15.48 | 23.22 | 17.53 | 18.42 | 18.42 | 18.42 | 17.25 | 18.66 | 18.14 | 14.50 | 17.19 | 16.40 |
| Concierge | 15.07 | 16.07 | 15.77 | 15.80 | 16.32 | 16.11 | 14.87 | 15.61 | 15.20 | 12.87 | 15.34 | 14.42 |
| Head Concierge | 18.45 | 22.89 | 19.97 | 19.31 | 19.31 | 19.31 | 18.39 | 18.39 | 18.39 | 10.33 | 10.33 | 10.33 |

Exhibit 5 Page 293

HOURLY COMPENSATION SURVEY · YEAR 2013



## 2013 HOURLY COMPENSATION SURVEY · THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | ZONE 1 Minimum Pay | Maximum Pay | Average Pay | ZONE 2 Minimum Pay | Maximum Pay | Average Pay | ZONE 3 Minimum Pay | Maximum Pay | Average Pay | ZONE 4 Minimum Pay | Maximum Pay | Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lobby Attendant | $ 15.43 | $ 16.88 | $ 15.43 | $ 12.75 | $ 14.25 | $ 13.25 | | | | $ 13.00 | $ 18.07 | $ 15.54 |
| Rooms Controller | $ 15.49 | $ 18.24 | $ 16.27 | $ 19.16 | $ 19.16 | $ 19.16 | $ 15.00 | $ 17.88 | $ 16.44 | $ 13.34 | $ 16.71 | $ 15.24 |
| Management Trainee (in development) | $ 15.38 | $ 15.38 | $ 15.38 | $ 16.91 | $ 16.91 | $ 16.91 | $ 19.81 | $ 19.81 | $ 19.81 | $ 15.00 | $ 21.15 | $ 18.08 |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | $ 14.85 | $ 16.61 | $ 16.07 | $ 18.17 | $ 18.17 | $ 18.17 | $ 16.35 | $ 17.89 | $ 16.77 | $ 15.96 | $ 15.96 | $ 15.96 |
| Operator | $ 14.07 | $ 14.88 | $ 14.29 | $ 15.31 | $ 15.83 | $ 15.68 | $ 13.48 | $ 15.66 | $ 14.57 | $ 12.65 | $ 14.61 | $ 13.67 |
| Operator (3rd shift) | $ 15.03 | $ 15.03 | $ 15.03 | | | | $ 14.17 | $ 15.71 | $ 14.27 | $ 14.75 | $ 14.75 | $ 14.75 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Guest Relations Coordinator | $ 18.30 | $ 18.30 | $ 18.30 | $ 19.25 | $ 19.25 | $ 19.25 | | | | $ 13.00 | $ 14.68 | $ 13.54 |
| Bell Captain | $ 11.79 | $ 11.79 | $ 11.79 | $ 11.24 | $ 11.94 | $ 11.59 | $ 11.24 | $ 13.16 | $ 12.25 | $ 10.87 | $ 12.87 | $ 11.54 |
| Driver | | | | $ 11.65 | $ 12.36 | $ 12.08 | $ 8.36 | $ 8.36 | $ 8.36 | $ 12.20 | $ 12.40 | $ 12.30 |
| Bell Attendant | $ 8.96 | $ 9.08 | $ 8.99 | $ 8.53 | $ 9.98 | $ 8.86 | $ 8.14 | $ 9.10 | $ 8.46 | $ 8.42 | $ 9.28 | $ 8.72 |
| Door Person | $ 11.17 | $ 11.17 | $ 11.17 | $ 8.55 | $ 9.23 | $ 8.83 | $ 8.86 | $ 9.03 | $ 8.94 | $ 8.90 | $ 9.45 | $ 9.18 |
| Page | | | | $ 14.54 | $ 15.39 | $ 14.96 | | | | | | |
| Valet / Garage Attendant | $ 9.48 | $ 9.48 | $ 9.48 | $ 8.58 | $ 12.17 | $ 9.80 | $ 8.33 | $ 8.67 | $ 8.50 | $ 8.19 | $ 8.59 | $ 8.39 |
| Garage Cashier | $ 14.35 | $ 14.35 | $ 14.35 | $ 12.65 | $ 13.62 | $ 13.17 | $ 13.58 | $ 12.24 | $ 11.91 | $ 10.13 | $ 11.37 | $ 10.69 |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | $ 27.84 | $ 30.35 | $ 29.86 | $ 25.90 | $ 26.65 | $ 26.28 | $ 26.50 | $ 29.57 | $ 28.19 | $ 22.87 | $ 25.39 | $ 25.01 |
| Coordinator | $ 18.49 | $ 18.49 | $ 18.49 | $ 17.82 | $ 18.23 | $ 18.23 | $ 17.33 | $ 20.09 | $ 17.82 | $ 14.88 | $ 20.10 | $ 18.10 |
| Painter | $ 21.00 | $ 22.20 | $ 21.90 | $ 20.19 | $ 22.11 | $ 20.51 | $ 25.17 | $ 28.06 | $ 27.50 | $ 16.41 | $ 20.97 | $ 17.88 |
| Mechanical Engineer | $ 23.50 | $ 24.83 | $ 24.02 | $ 28.44 | $ 29.20 | $ 28.82 | $ 25.17 | $ 28.06 | $ 27.50 | $ 19.00 | $ 24.72 | $ 24.72 |
| General Maintenance | $ 18.19 | $ 18.19 | $ 18.19 | $ 20.19 | $ 20.74 | $ 20.41 | $ 22.25 | $ 24.58 | $ 22.98 | $ 16.10 | $ 19.50 | $ 18.04 |
| Engineer 1 (low skill) | $ 19.66 | $ 20.93 | $ 20.34 | $ 19.51 | $ 20.99 | $ 20.32 | $ 16.54 | $ 17.83 | $ 16.97 | $ 15.33 | $ 18.46 | $ 17.29 |
| Engineer 2 (medium skill) | $ 22.41 | $ 23.32 | $ 22.59 | $ 18.56 | $ 19.98 | $ 18.99 | $ 19.54 | $ 21.55 | $ 20.59 | $ 17.13 | $ 22.11 | $ 19.26 |
| Engineer 3 (high skill) | $ 25.46 | $ 27.28 | $ 26.04 | $ 21.23 | $ 21.46 | $ 21.35 | $ 21.46 | $ 23.53 | $ 22.83 | $ 18.88 | $ 27.23 | $ 23.40 |
| Utility Engineer (entry level) | $ 16.61 | $ 16.61 | $ 16.61 | $ 18.23 | $ 18.23 | $ 18.23 | $ 14.80 | $ 15.05 | $ 14.93 | | | |
| Carpenter | | | | $ 27.07 | $ 27.07 | $ 27.07 | $ 26.77 | $ 26.77 | $ 26.77 | $ 22.77 | $ 26.88 | $ 23.97 |
| **SALES, CATERING & CONV SVC** | | | | | | | | | | | | |
| Receptionist | $ 15.50 | $ 15.50 | $ 15.50 | | | | | | | | | |
| Administrative Assistant | $ 17.94 | $ 19.04 | $ 18.06 | $ 17.70 | $ 18.58 | $ 17.83 | $ 15.54 | $ 17.91 | $ 16.73 | $ 15.76 | $ 19.38 | $ 17.13 |
| Social Media / Marketing Coordinator | $ 19.33 | $ 19.33 | $ 19.33 | $ 18.38 | $ 18.38 | $ 18.38 | $ 17.96 | $ 21.80 | $ 18.19 | $ 23.50 | $ 23.50 | $ 23.50 |
| Sales / Catering Coordinator | $ 17.70 | $ 19.45 | $ 18.55 | $ 17.74 | $ 19.87 | $ 18.53 | $ 17.68 | $ 19.76 | $ 18.51 | $ 16.29 | $ 18.73 | $ 16.98 |
| Wedding Coordinator | | | | | | | | | | | | |
| Sales Systems Analyst | $ 15.48 | $ 23.22 | $ 18.78 | $ 24.07 | $ 24.24 | $ 24.24 | $ 20.67 | $ 21.03 | $ 20.85 | $ 17.00 | $ 24.14 | $ 20.57 |
| Tour Coordinator | | | | | | | | | | | | |
| Convention/Conference Svcs Coordinator | $ 18.45 | $ 19.96 | $ 18.45 | | | | $ 18.00 | $ 19.00 | $ 18.75 | $ 15.75 | $ 18.45 | $ 16.17 |
| Meeting Concierge | $ 15.50 | $ 15.50 | $ 15.50 | $ 13.25 | $ 17.55 | $ 13.50 | | | | $ 13.50 | $ 13.50 | $ 13.50 |
| VIP Coordinator | | | | | | | | | | $ 18.75 | $ 18.75 | $ 18.75 |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | | | | | | | | | | | | |
| Audio Visual Technician | | | | | | | | | | $ 17.00 | $ 17.00 | $ 17.00 |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | | | | $ 28.85 | $ 28.85 | $ 28.85 | $ 20.00 | $ 23.00 | $ 21.50 | $ 16.00 | $ 16.48 | $ 16.24 |
| PC Specialist | $ 16.00 | $ 20.32 | $ 18.01 | $ 19.00 | $ 19.57 | $ 19.29 | $ 18.00 | $ 18.00 | $ 18.00 | | | |
| Computer Programmer | | | | | | | | | | | | |
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | | | | $ 24.05 | $ 24.05 | $ 24.05 | $ 17.00 | $ 17.00 | $ 17.00 | | | |
| Grounds Keeper | | | | $ 14.47 | $ 14.46 | $ 14.47 | $ 12.00 | $ 13.00 | $ 12.50 | $ 14.53 | $ 19.44 | $ 16.32 |
| Landscaper | | | | $ 15.87 | $ 16.18 | $ 16.18 | | | | $ 11.83 | $ 11.83 | $ 11.83 |
| Floral Attendant | | | | | | | | | | | | |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Spa Supervisor | $ 18.81 | $ 18.81 | $ 18.81 | $ 16.50 | $ 17.51 | $ 17.01 | $ 21.90 | $ 21.90 | $ 21.90 | $ 16.31 | $ 18.84 | $ 17.39 |
| Front Desk Spa · Reception/Scheduler | $ 13.96 | $ 14.11 | $ 14.06 | $ 14.82 | $ 15.12 | $ 14.97 | $ 15.23 | $ 15.70 | $ 15.47 | $ 12.13 | $ 14.04 | $ 12.52 |
| Lounge Attendant | | | | $ 13.25 | $ 15.19 | $ 14.49 | | | | $ 10.88 | $ 11.79 | $ 11.14 |
| Massage Therapist | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.16 | $ 8.28 | $ 8.16 | $ 8.19 | $ 8.19 | $ 8.19 | $ 8.00 | $ 9.29 | $ 8.29 |
| Esthetician | $ 8.90 | $ 8.00 | $ 8.00 | $ 8.53 | $ 8.53 | $ 8.53 | $ 8.19 | $ 8.19 | $ 8.19 | $ 8.05 | $ 8.11 | $ 8.07 |
| Nail Technician | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.53 | $ 8.53 | $ 8.53 | | | | $ 8.00 | $ 8.36 | $ 8.22 |
| Hair Stylist | | | | | | | | | | $ 8.00 | $ 8.00 | $ 8.00 |
| Health Club Attendant (Cleaning/Janitorial) | $ 15.17 | $ 15.17 | $ 15.17 | $ 14.11 | $ 14.11 | $ 14.11 | $ 16.00 | $ 16.00 | $ 16.00 | $ 10.85 | $ 12.12 | $ 11.20 |
| Retail Supervisor | $ 18.50 | $ 18.50 | $ 18.50 | | | | $ 19.20 | $ 19.20 | $ 19.20 | $ 16.39 | $ 17.89 | $ 16.89 |
| Retail Clerk/Attendant | $ 13.88 | $ 14.37 | $ 14.37 | $ 15.50 | $ 15.50 | $ 15.50 | $ 13.17 | $ 13.42 | $ 13.31 | $ 10.83 | $ 12.32 | $ 11.28 |
| Child Activities Leader | | | | $ 14.00 | $ 14.42 | $ 14.32 | | | | $ 12.67 | $ 14.49 | $ 13.52 |
| Aerobics / Pilates / Yoga Instructor | | | | | | | $ 8.32 | $ 8.32 | $ 8.32 | $ 16.92 | $ 17.22 | $ 16.99 |
| **GOLF / TENNIS / POOL / CNTRY CLB** | | | | | | | | | | | | |
| Golf Supervisor | | | | | | | | | | | | |
| Golf Pro | | | | | | | | | | | | |
| Golf Caddy | | | | | | | | | | | | |
| Golf Instructor | | | | | | | | | | | | |
| Greens Keeper | | | | | | | | | | | | |
| Irrigators | | | | | | | | | | | | |
| Head Mechanic | | | | | | | | | | | | |
| Mechanic | | | | | | | | | | | | |
| Equipment Operator | | | | | | | | | | | | |
| Bag Room Attendant | | | | | | | | | | | | |
| Foreperson | | | | | | | | | | | | |
| Golf Lead Server | | | | | | | | | | | | |
| Golf Server | | | | | | | | | | | | |
| Tennis Supervisor | | | | | | | | | | | | |

Exhibit 5 Page 294


ECG

2013 HOURLY COMPENSATION SURVEY · THE RESULTS
ZONES 1 - 4

### HOURLY SUMMARY COMPENSATION

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| Tennis Coordinator | | | | | | | | | | | | |
| Tennis Instructor | | | | | | | | | | $ 8.00 | $ 8.00 | $ 8.00 |
| Tennis Lead Server | | | | | | | | | | | | |
| Tennis Server | | | | | | | | | | | | |
| Tennis Bartender | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Pool Supervisor | $ 15.63 | $ 16.38 | $ 15.88 | $ 12.00 | $ 12.00 | $ 12.00 | | | | $ 18.00 | $ 25.74 | $ 21.87 |
| Pool Lead Server | | | | | | | | | | | | |
| Pool Server | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.75 | $ 9.14 | $ 8.83 | $ 8.16 | $ 8.16 | $ 8.16 | $ 8.00 | $ 8.00 | $ 8.00 |
| Pool Bartender | | | | $ 12.87 | $ 13.56 | $ 13.22 | | | | $ 8.25 | $ 8.25 | $ 8.25 |
| Aquatics Coordinator/Pool Concierge | | | | | | | | | | | | |
| Aquatics Instructor | | | | | | | | | | | | |
| Lead Life Guard | | | | | | | | | | | | |
| Life Guard | | | | | | | | | | $ 12.00 | $ 16.56 | $ 14.28 |
| Pool Attendant | $ 13.48 | $ 13.48 | $ 13.48 | $ 14.07 | $ 14.07 | $ 14.07 | $ 16.00 | $ 16.00 | $ 16.00 | $ 11.00 | $ 13.77 | $ 12.32 |
| | | | | | | | | | | | | |
| Country Club Lead Server | | | | | | | | | | | | |
| Country Club Server | | | | | | | | | | | | |
| County Club Bartender | | | | | | | | | | | | |
| Artist in Residence | | | | | | | | | | | | |
| Camp Counselor | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Night Shift Differential Amount: | | $ 0.88 | | | $ 0.88 | | | $ 1.52 | | | $ 1.00 | |
| | | | | | | | | | | | | |
| Do you cap ($) hourly positions: | | 1 | | | 1 | | | 2 | | | 0 | |
| If yes, at what year are most capped: | | 8 | | | | | | 10 | | | | |

HOURLY COMPENSATION SURVEY · YEAR 2012



## 2012 HOURLY COMPENSATION SURVEY · THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | Zone 1 Min | Zone 1 Max | Zone 1 Avg | Zone 2 Min | Zone 2 Max | Zone 2 Avg | Zone 3 Min | Zone 3 Max | Zone 3 Avg | Zone 4 Min | Zone 4 Max | Zone 4 Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | 21.23 | 25.54 | 22.95 | | | | 21.00 | 21.00 | 21.00 | | | |
| HR Coordinator | 17.25 | 18.73 | 18.30 | 18.78 | 19.22 | 18.87 | 17.00 | 18.22 | 17.90 | 15.92 | 18.42 | 16.67 |
| Employment Coordinator | | | | | | | 20.00 | 20.00 | 20.00 | | | |
| HR Representative/Clerk | 14.25 | 18.10 | 16.18 | | | | 17.00 | 17.00 | 17.00 | | | |
| HR Assistant | 15.00 | 15.00 | 15.00 | 15.31 | 15.69 | 15.53 | 13.34 | 14.16 | 13.75 | 14.13 | 14.65 | 14.65 |
| File Clerk | 10.40 | 10.40 | 10.40 | | | | | | | | | |
| Receptionist | | | | 15.00 | 15.00 | 15.00 | 12.00 | 13.00 | 12.10 | 13.50 | 17.55 | 15.53 |
| Executive Administrative Assistant to GM | 20.08 | 21.61 | 21.15 | 23.58 | 24.72 | 24.15 | 20.26 | 22.50 | 21.45 | 15.92 | 19.52 | 17.38 |
| Administrative Assistant to a Manager | 16.50 | 17.17 | 16.83 | 18.25 | 18.75 | 18.50 | 16.06 | 17.38 | 16.72 | 17.00 | 19.25 | 18.56 |
| Design Assistant | | | | | | | | | | | | |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | 21.87 | 24.58 | 23.94 | 19.41 | 20.91 | 20.16 | 20.17 | 22.36 | 21.41 | 18.12 | 20.42 | 19.15 |
| Payroll Clerk | 18.00 | 18.00 | 18.00 | 18.75 | 18.75 | 18.75 | 15.73 | 17.61 | 16.17 | 24.04 | 24.04 | 24.04 |
| Accounts Payable Clerk | 17.55 | 18.77 | 18.14 | 18.11 | 18.45 | 18.39 | 16.97 | 18.60 | 17.95 | 17.02 | 18.86 | 17.64 |
| Accounting Clerk | 15.68 | 17.64 | 16.97 | 16.97 | 19.07 | 17.52 | 16.01 | 18.17 | 17.00 | 18.17 | 19.25 | 18.59 |
| Accounts Receivable Clerk | 16.19 | 17.20 | 16.77 | 17.91 | 18.91 | 18.47 | 16.51 | 17.83 | 17.07 | 18.01 | 19.85 | 18.83 |
| Lead Night Auditor | 15.60 | 17.85 | 17.85 | | | | 14.99 | 15.17 | 15.08 | 16.00 | 16.00 | 16.00 |
| Night Auditor | 14.97 | 16.57 | 16.12 | 15.92 | 16.36 | 16.08 | 13.41 | 14.49 | 14.06 | 13.31 | 14.98 | 13.90 |
| Day Auditor | 15.08 | 17.11 | 16.35 | 17.85 | 18.14 | 18.14 | 16.13 | 17.62 | 16.62 | 21.80 | 21.90 | 21.85 |
| Purchasing Agent | | | | 20.26 | 20.26 | 20.26 | 16.00 | 17.45 | 16.27 | 12.64 | 14.85 | 13.61 |
| Purchasing Administrative Assistant | | | | | | | 16.50 | 16.50 | 16.50 | | | |
| General Cashier | 15.97 | 18.10 | 17.51 | 17.78 | 18.03 | 18.03 | 15.67 | 16.95 | 16.18 | 17.80 | 19.47 | 17.80 |
| Credit & Collections Clerk | 13.00 | 16.51 | 14.76 | | | | | | | | | |
| Senior Clerk | | | | 17.00 | 17.00 | 17.00 | | | | | | |
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | 20.38 | 21.00 | 21.00 | 17.80 | 19.35 | 18.79 | 17.23 | 18.56 | 18.92 | 13.50 | 17.81 | 16.36 |
| Storeroom Clerk | 12.94 | 13.99 | 13.46 | 14.77 | 15.09 | 15.04 | 12.61 | 13.90 | 13.20 | 15.45 | 15.84 | 15.60 |
| Lead Storeroom Clerk | 12.93 | 17.22 | 16.27 | 16.65 | 16.65 | 16.65 | | | | | | |
| Receiving Clerk | 13.25 | 14.30 | 13.92 | 17.07 | 17.30 | 17.30 | 13.47 | 15.11 | 14.52 | 15.03 | 15.48 | 15.20 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | | | | 11.00 | 12.00 | 11.50 | | | |
| Room Service Cashier | 13.36 | 14.09 | 13.71 | 13.63 | 14.21 | 13.91 | 15.19 | 15.19 | 15.19 | 10.50 | 13.65 | 12.08 |
| Room Service Cashier (3rd shift) | | | | 15.28 | 15.28 | 15.28 | 12.60 | 13.35 | 12.97 | | | |
| Restaurant Cashier | 12.54 | 13.44 | 13.03 | | | | | | | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | 17.68 | 19.69 | 19.12 | 16.61 | 18.14 | 17.01 | 16.12 | 18.22 | 17.08 | 16.50 | 19.44 | 17.37 |
| Garde Manger | 17.95 | 17.95 | 17.95 | | | | 14.95 | 16.37 | 15.53 | 37.14 | 37.14 | 37.14 |
| Assistant Garde Manger | | | | | | | 17.05 | 17.05 | 17.05 | 16.00 | 17.15 | 17.15 |
| Butcher | 17.95 | 18.28 | 18.28 | 19.29 | 20.23 | 20.23 | | | | 18.46 | 18.46 | 18.46 |
| Pastry Chef | | | | | | | 15.13 | 16.28 | 16.28 | 29.61 | 35.84 | 32.72 |
| Assistant Pastry Chef | 18.63 | 18.90 | 18.76 | | | | 14.06 | 16.54 | 16.54 | 18.06 | 19.65 | 18.86 |
| Pastry Cook I | 17.33 | 17.50 | 17.50 | 15.25 | 16.06 | 15.70 | 14.47 | 15.16 | 14.89 | 13.92 | 15.25 | 14.58 |
| Pastry Cook II (baker) | 15.80 | 16.03 | 15.92 | 15.31 | 16.43 | 15.69 | 14.84 | 15.60 | 15.60 | 15.47 | 16.80 | 16.14 |
| **MAIN KITCHEN/BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 16.24 | 17.59 | 17.21 | 16.50 | 17.51 | 16.81 | 15.58 | 16.93 | 16.11 | 15.00 | 17.81 | 16.02 |
| Main Cook (Cook II) | 15.12 | 15.96 | 15.70 | 15.12 | 15.63 | 15.32 | 13.07 | 15.19 | 14.10 | 13.81 | 16.16 | 15.06 |
| Prep Cook (Cook III) | 14.25 | 14.47 | 14.38 | 14.11 | 14.63 | 14.39 | 12.63 | 14.70 | 13.80 | 12.67 | 14.18 | 13.21 |
| Pantry (Entry Level) | 12.50 | 12.60 | 12.52 | 13.70 | 14.30 | 13.87 | 12.53 | 13.36 | 13.11 | 12.12 | 13.44 | 12.30 |
| Cook (3rd shift) | 15.45 | 15.45 | 15.45 | 15.16 | 16.26 | 16.10 | 14.16 | 14.49 | 14.32 | | | |
| Lead Pantry | 18.00 | 19.50 | 19.50 | | | | 14.00 | 17.12 | 15.31 | | | |
| Banquet Cook | 15.81 | 17.57 | 16.49 | 18.09 | 18.09 | 18.09 | 13.22 | 15.66 | 14.16 | 13.00 | 16.00 | 15.00 |
| Apprentice | | | | | | | 9.00 | 9.00 | 9.00 | 10.00 | 10.00 | 10.00 |
| Buffet Runner/Food Runner | 9.50 | 9.50 | 9.50 | 8.00 | 8.00 | 8.00 | 10.63 | 10.80 | 10.72 | 8.00 | 11.93 | 9.72 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 16.50 | 18.00 | 17.13 | 17.04 | 17.34 | 17.20 | 15.38 | 16.71 | 16.17 | 16.00 | 17.10 | 16.50 |
| Main Cook (Cook II) | 14.50 | 14.94 | 14.94 | 15.48 | 16.29 | 15.95 | 13.91 | 15.05 | 14.62 | 14.35 | 15.77 | 14.35 |
| Prep Cook (Cook III) | 13.00 | 13.10 | 13.03 | 14.90 | 15.42 | 15.42 | 11.87 | 13.11 | 12.73 | 13.25 | 14.00 | 13.25 |
| Pantry (Entry Level) | | | | 12.00 | 12.00 | 12.00 | 13.03 | 13.78 | 13.65 | 12.35 | 12.35 | 12.35 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 17.63 | 17.68 | 17.68 | 17.02 | 17.45 | 17.24 | 15.82 | 17.40 | 16.82 | 14.44 | 15.79 | 14.94 |
| Main Cook (Cook II) | 15.48 | 16.55 | 16.04 | 14.57 | 16.48 | 15.36 | 13.14 | 15.55 | 14.56 | 13.62 | 14.62 | 13.87 |
| Prep Cook (Cook III) | 14.28 | 14.55 | 14.28 | 14.58 | 15.68 | 15.11 | 12.00 | 14.39 | 13.73 | 12.70 | 13.03 | 12.87 |
| Pantry (Entry Level) | 12.83 | 14.09 | 13.46 | 14.68 | 14.70 | 14.69 | 13.22 | 13.97 | 13.90 | 11.99 | 11.99 | 11.99 |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | 14.30 | 15.46 | 14.88 | | | | 15.80 | 16.95 | 16.95 | 14.53 | 16.03 | 15.03 |
| Cook | 13.79 | 15.83 | 15.23 | 14.00 | 14.82 | 14.36 | 12.72 | 13.90 | 13.34 | 11.79 | 14.26 | 13.03 |
| Server | 13.19 | 13.41 | 13.38 | 12.44 | 12.84 | 12.71 | 10.23 | 12.59 | 12.59 | 10.17 | 11.98 | 10.70 |
| Utility | 13.05 | 13.21 | 13.21 | 13.47 | 13.47 | 13.47 | 11.75 | 12.56 | 12.00 | 11.40 | 11.40 | 11.40 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | 15.55 | 16.46 | 16.03 | 15.31 | 16.33 | 15.89 | 14.14 | 14.90 | 14.51 | 14.32 | 17.39 | 15.83 |
| Night Cleaner Supervisor | | | | 15.10 | 15.10 | 15.10 | 11.75 | 12.50 | 12.25 | | | |
| Night Cleaner | 11.00 | 11.00 | 11.00 | 12.15 | 12.62 | 12.62 | 11.92 | 12.10 | 12.01 | 13.03 | 13.45 | 13.28 |
| Steward | 12.65 | 13.42 | 13.04 | 12.38 | 13.53 | 12.77 | 10.77 | 11.99 | 11.37 | 10.75 | 12.10 | 11.34 |
| Pot Washer | | | | 15.50 | 15.50 | 15.50 | 11.47 | 11.47 | 11.47 | 11.00 | 11.79 | 11.79 |
| Ware Washer | | | | 15.50 | 15.50 | 15.50 | 9.85 | 9.85 | 9.85 | 9.00 | 12.00 | 10.32 |
| Banquet Runner | 15.30 | 15.30 | 15.30 | 15.10 | 15.10 | 15.10 | 11.91 | 12.15 | 12.15 | | | |

**ROOM SERVICE · IN ROOM DINING**

HOURLY COMPENSATION SURVEY · YEAR 2012

 ecg

**2012 HOURLY COMPENSATION SURVEY · THE RESULTS**
**ZONES 1 - 4**

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| Supervisor | 15.88 | 17.87 | 16.87 | 13.30 | 13.30 | 13.30 | 13.48 | 13.68 | 13.56 | 14.81 | 17.77 | 16.04 |
| Order Taker | 13.05 | 13.38 | 13.21 | 14.24 | 14.92 | 14.65 | 11.79 | 12.95 | 12.58 | 12.85 | 15.04 | 13.54 |
| Server | 8.58 | 8.73 | 8.65 | 8.19 | 8.65 | 8.34 | 8.06 | 8.45 | 8.25 | 8.00 | 8.51 | 8.26 |
| Bus Person | 11.05 | 11.58 | 11.32 | 12.12 | 12.38 | 12.38 | 12.31 | 13.29 | 12.96 | | | |
| Captain | | | | 12.05 | 12.48 | 12.27 | 13.91 | 15.45 | 14.68 | 10.66 | 10.66 | 10.66 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | 18.50 | 18.50 | 18.50 | 15.65 | 16.56 | 16.11 | 13.60 | 14.97 | 14.42 | 16.50 | 18.98 | 17.74 |
| Host Person/Greeter | 14.77 | 14.77 | 14.77 | 13.42 | 14.95 | 13.86 | 13.41 | 14.22 | 13.67 | 10.75 | 12.65 | 11.78 |
| Server | 8.05 | 8.05 | 8.05 | 8.02 | 8.02 | 8.02 | 9.25 | 10.23 | 9.93 | 8.33 | 9.52 | 8.88 |
| Busperson | 10.60 | 10.60 | 10.60 | 9.06 | 9.48 | 9.14 | 9.60 | 10.13 | 9.86 | 8.51 | 9.80 | 9.08 |
| Captain | | | | 13.38 | 13.88 | 13.63 | 9.08 | 10.45 | 10.45 | 11.48 | 12.98 | 12.23 |
| Sommelier/Wine Steward | | | | 13.07 | 14.52 | 14.02 | 9.37 | 10.44 | 10.44 | 14.15 | 16.55 | 15.35 |
| **CAFÉ** | | | | | | | | | | | | |
| Supervisor | 14.92 | 17.54 | 16.87 | 17.00 | 17.00 | 17.00 | 12.95 | 15.04 | 14.24 | 15.70 | 17.95 | 16.83 |
| Host Person/Greeter | 11.60 | 11.85 | 11.60 | 14.96 | 14.96 | 14.96 | 11.00 | 12.44 | 11.60 | 8.75 | 11.18 | 10.09 |
| Server | 9.96 | 10.36 | 10.13 | 8.93 | 9.93 | 9.08 | 8.07 | 8.25 | 8.11 | 10.25 | 10.41 | 10.33 |
| Busperson | 9.98 | 10.93 | 10.46 | 11.21 | 11.21 | 11.21 | 9.33 | 10.55 | 9.85 | 8.00 | 8.00 | 8.00 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | | | | 16.00 | 16.00 | 16.00 | 8.32 | 8.32 | 8.32 | | | |
| Attendant | 12.47 | 12.63 | 12.58 | 12.73 | 13.84 | 13.36 | 11.01 | 12.35 | 11.86 | 10.40 | 11.03 | 10.76 |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | 12.83 | 13.52 | 13.17 | 15.30 | 15.30 | 15.30 | 12.76 | 14.95 | 14.25 | 13.33 | 15.22 | 14.25 |
| Food Attendant | 13.40 | 13.40 | 13.40 | | | | 11.85 | 13.27 | 12.75 | 10.25 | 11.19 | 10.45 |
| **POOL SERVICE** | | | | | | | | | | | | |
| Supervisor | 16.67 | 17.17 | 16.83 | 14.67 | 14.67 | 14.67 | 16.38 | 16.38 | 16.38 | 16.00 | 16.00 | 16.00 |
| Server | 8.78 | 8.78 | 8.78 | 8.75 | 8.80 | 8.80 | 8.08 | 8.99 | 8.08 | 9.73 | 10.00 | 9.80 |
| Pool Concierge | | | | | | | 10.03 | 11.27 | 11.27 | | | |
| LifeGuard | 12.00 | 12.36 | 12.14 | 12.75 | 12.75 | 12.75 | 11.52 | 15.26 | 12.14 | | | |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Beverage Outlet Supervisor | | | | 14.00 | 14.00 | 14.00 | 17.73 | 17.73 | 17.73 | 12.13 | 12.62 | 12.37 |
| Head Bartender | 11.95 | 14.06 | 13.01 | 12.25 | 12.25 | 12.25 | 12.32 | 13.12 | 12.74 | 10.00 | 10.80 | 10.40 |
| Service Bartender | 12.50 | 12.50 | 12.50 | 14.64 | 14.99 | 14.99 | 12.59 | 12.67 | 12.63 | 8.00 | 10.40 | 9.20 |
| Bartender | 11.79 | 12.19 | 12.14 | 11.19 | 11.59 | 11.32 | 10.52 | 11.66 | 11.13 | 10.52 | 12.19 | 11.28 |
| Café Bartender | | | | 11.50 | 11.50 | 11.50 | | | | | | |
| Host Person/Greeter | 11.00 | 11.00 | 11.00 | 16.05 | 16.05 | 16.05 | 11.22 | 11.22 | 11.22 | 8.00 | 12.20 | 10.75 |
| Cocktail Server | 9.36 | 9.51 | 9.43 | 8.07 | 8.07 | 8.07 | 8.04 | 8.26 | 8.07 | 8.17 | 8.24 | 8.21 |
| Barback | 11.19 | 11.19 | 11.19 | 11.44 | 12.13 | 11.89 | 10.44 | 10.85 | 10.85 | 9.99 | 9.99 | 9.99 |
| Front Bartender (night club) | | | | | | | | | | 8.00 | 8.00 | 8.00 |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snackbar/Coffee Attendant | 11.31 | 12.12 | 11.86 | 13.35 | 13.35 | 13.35 | 11.64 | 13.19 | 12.84 | 11.00 | 11.76 | 11.38 |
| Cashier | 11.00 | 11.00 | 11.00 | | | | | | | | | |
| Barista Line Server (i.e. Starbucks) | 11.00 | 11.17 | 11.03 | 13.00 | 13.00 | 13.00 | 13.29 | 13.29 | 13.29 | 10.25 | 12.83 | 11.29 |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | 12.56 | 12.84 | 12.73 | 10.41 | 10.47 | 10.47 | 12.02 | 13.87 | 12.84 | 10.07 | 12.00 | 11.06 |
| Captain including tips | 36.19 | 36.19 | 36.19 | | | | 28.18 | 28.39 | 28.27 | 30.00 | 45.00 | 36.45 |
| Server | 9.47 | 9.47 | 9.47 | 8.05 | 8.05 | 8.05 | 9.25 | 10.52 | 9.79 | 8.00 | 8.67 | 8.35 |
| Server including tips | 26.90 | 26.90 | 26.90 | | | | 23.47 | 29.96 | 27.38 | 15.00 | 25.00 | 19.84 |
| Bus Person | | | | 10.45 | 10.45 | 10.45 | 9.50 | 9.50 | 9.50 | | | |
| Bus Person including tips | | | | | | | | | | | | |
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | 12.00 | 12.00 | 12.00 | 8.75 | 11.75 | 8.75 | 11.59 | 13.87 | 11.93 | 9.00 | 9.24 | 9.50 |
| Banquet Beverage Captain  including tips | | | | | | | | | | | | |
| Bartender | 9.23 | 9.23 | 9.23 | 15.18 | 15.18 | 15.18 | 10.90 | 11.55 | 11.24 | 8.13 | 9.43 | 8.66 |
| Bartender including tips | 33.02 | 33.02 | 33.02 | | | | 26.60 | 26.60 | 26.60 | | | |
| Barback | 9.96 | 9.96 | 9.96 | 14.87 | 14.87 | 14.87 | 10.79 | 10.81 | 10.81 | 8.00 | 8.00 | 8.00 |
| Barback including tips | | | | | | | 14.97 | 14.97 | 14.97 | | | |
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | 12.74 | 14.65 | 13.45 | | | | 11.93 | 12.12 | 12.12 | 8.25 | 14.00 | 13.00 |
| Supervisor including tips | 35.13 | 35.13 | 35.13 | | | | | | | | | |
| Lead Houseperson | 13.09 | 13.95 | 13.95 | 15.48 | 15.70 | 15.70 | 12.46 | 13.71 | 13.21 | 11.31 | 14.21 | 12.97 |
| Lead Houseperson including tips | 19.00 | 19.00 | 19.00 | | | | 33.54 | 33.54 | 33.54 | 8.25 | 10.00 | 10.00 |
| Houseperson | 11.52 | 12.97 | 12.25 | 12.59 | 13.16 | 12.66 | 10.56 | 10.96 | 10.93 | 8.72 | 10.26 | 9.15 |
| Houseperson including tips | 19.68 | 19.68 | 19.68 | | | | 17.97 | 18.61 | 18.39 | | | |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | 14.34 | 14.87 | 14.87 | 14.83 | 15.71 | 15.47 | 12.74 | 14.86 | 13.80 | 14.87 | 17.12 | 16.04 |
| Dispatcher | 15.35 | 17.20 | 15.54 | 14.88 | 16.33 | 15.76 | 13.04 | 14.24 | 14.26 | 13.00 | 17.90 | 15.49 |
| Expediter | | | | 12.73 | 12.73 | 12.73 | | | | | | |
| Night Lead Houseperson | 12.00 | 12.36 | 12.36 | 15.15 | 15.15 | 15.15 | 11.60 | 13.10 | 12.35 | 11.25 | 11.25 | 11.25 |
| Shampoo Person | 15.06 | 15.57 | 15.45 | 14.43 | 14.99 | 14.99 | | | | 10.00 | 13.00 | 11.59 |
| Public Space Cleaner | 13.15 | 13.70 | 13.42 | 13.06 | 14.01 | 13.34 | 12.03 | 12.78 | 12.40 | 11.28 | 13.11 | 11.79 |
| Floor Technician (Marble/Carpets, etc.) | 14.97 | 14.97 | 14.97 | 15.92 | 15.92 | 15.92 | 13.15 | 13.87 | 13.51 | 13.02 | 14.52 | 13.77 |
| Houseperson | 11.94 | 13.14 | 12.62 | 12.87 | 14.16 | 13.35 | 10.92 | 12.56 | 11.65 | 11.04 | 13.08 | 11.72 |
| Floor Supervisor | 14.66 | 15.91 | 15.27 | 15.14 | 16.13 | 15.44 | 14.80 | 15.35 | 15.08 | 12.32 | 13.93 | 13.25 |
| Room Attendant | 12.39 | 13.88 | 12.26 | 12.79 | 14.09 | 13.32 | 10.73 | 12.17 | 11.75 | 10.65 | 12.47 | 11.48 |
| Turndown Attendant | 13.35 | 13.31 | 13.28 | 13.16 | 13.65 | 13.46 | 11.02 | 12.14 | 11.76 | 10.78 | 12.44 | 11.41 |
| Deep Cleaning Attendant | 15.05 | 15.05 | 15.05 | | | | 9.00 | 13.32 | 9.98 | 11.43 | 12.66 | 12.00 |
| Housekeeping Clerk | 12.00 | 14.50 | 13.00 | | | | 14.67 | 14.67 | 14.67 | | | |

Exhibit 5 Page 297

HOURLY COMPENSATION SURVEY   YEAR 2012



2012 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | Zone 1 Min | Zone 1 Max | Zone 1 Avg | Zone 2 Min | Zone 2 Max | Zone 2 Avg | Zone 3 Min | Zone 3 Max | Zone 3 Avg | Zone 4 Min | Zone 4 Max | Zone 4 Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Butler | | | | | | | | | | 15.00 | 15.76 | 15.21 |
| Head Butler | | | | | | | | | | | | |
| Pool Attendant | 13.35 | 13.35 | 13.35 | 13.44 | 13.73 | 13.73 | 11.58 | 11.58 | 12.66 | 12.48 | 12.48 | 12.48 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | 14.77 | 15.53 | 15.30 | 15.68 | 15.68 | 15.68 | 11.87 | 13.38 | 12.66 | 15.00 | 17.36 | 17.36 |
| Utility Attendants | 13.46 | 13.91 | 13.75 | 12.88 | 13.39 | 13.19 | 10.86 | 13.27 | 12.16 | 11.42 | 12.94 | 11.82 |
| Washer | 13.20 | 13.20 | 13.20 | 14.16 | 15.40 | 14.99 | 11.06 | 12.43 | 12.05 | 11.33 | 13.71 | 11.77 |
| Presser | 11.50 | 11.50 | 11.50 | 15.80 | 16.19 | 16.10 | 11.86 | 11.86 | 11.86 | | | |
| Sorter | 11.50 | 11.50 | 11.50 | 15.32 | 15.32 | 15.32 | 12.13 | 12.13 | 12.13 | 11.25 | 11.25 | 11.25 |
| Uniform Room Attendant | 13.17 | 14.41 | 13.77 | 14.07 | 14.26 | 14.22 | 12.76 | 13.24 | 13.24 | 12.06 | 12.68 | 12.35 |
| Alterationist | 13.03 | 13.46 | 13.46 | 14.65 | 14.94 | 14.94 | 13.94 | 14.34 | 14.34 | 13.75 | 14.38 | 14.38 |
| Dry Cleaner | | | | 15.99 | 16.92 | 16.92 | 12.74 | 12.74 | 12.74 | 14.66 | 18.88 | 15.22 |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | 16.88 | 18.80 | 17.70 | 18.23 | 19.35 | 18.86 | 16.16 | 17.91 | 17.24 | 16.48 | 18.27 | 17.22 |
| Security Dispatcher | | | | | | | | | | 11.00 | 14.30 | 12.65 |
| Security Officer | 14.89 | 15.77 | 15.54 | 15.20 | 16.60 | 16.00 | 13.43 | 15.27 | 14.19 | 13.33 | 15.15 | 13.77 |
| Security Officer (3rd shift) | 15.05 | 15.96 | 15.55 | 16.67 | 17.62 | 17.25 | 13.68 | 14.95 | 14.28 | 15.43 | 15.93 | 15.43 |
| Parking Lot Attendant | | | | | | | 10.00 | 14.90 | 11.50 | | | |
| Parking Lot Dispatcher | | | | | | | | | | | | |
| **FRONT DESK / OPERATIONS** | | | | | | | | | | | | |
| Supervisor | 15.45 | 17.45 | 16.71 | 17.73 | 17.89 | 17.81 | 15.19 | 17.31 | 16.19 | 16.38 | 17.96 | 17.04 |
| Front Desk Clerk | 13.95 | 15.19 | 14.67 | 14.98 | 16.28 | 15.46 | 13.02 | 14.68 | 13.62 | 12.07 | 13.86 | 12.73 |
| Front Desk Clerk (3rd shift) | 14.73 | 15.45 | 15.09 | 16.26 | 17.21 | 16.54 | 14.14 | 15.59 | 14.69 | 13.75 | 15.08 | 14.08 |
| Reservations Supervisor | 19.00 | 19.00 | 19.00 | | | | 15.40 | 16.74 | 15.40 | 14.99 | 16.77 | 15.88 |
| Reservations Agent | 14.24 | 15.36 | 14.99 | 15.69 | 16.84 | 16.15 | 13.72 | 14.74 | 14.47 | 14.12 | 15.75 | 14.62 |
| Group Coordinator | 15.83 | 17.85 | 17.20 | 18.85 | 18.85 | 18.85 | 15.54 | 17.40 | 15.86 | 13.98 | 15.90 | 14.94 |
| Concierge | 14.69 | 16.46 | 15.17 | 15.40 | 16.42 | 16.72 | 13.64 | 14.57 | 14.22 | 11.30 | 16.80 | 14.30 |
| Head Concierge | 17.71 | 20.58 | 18.69 | 17.31 | 18.33 | 17.82 | 18.08 | 18.08 | 18.08 | 17.00 | 17.00 | 17.00 |
| Rooms Controller | 15.13 | 17.62 | 16.67 | 19.33 | 19.58 | 19.58 | 17.53 | 17.53 | 17.53 | 15.25 | 15.50 | 15.50 |
| Management Trainee (in development) | | | | 10.00 | 10.00 | 10.00 | 19.23 | 19.23 | 19.23 | | | |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | 14.87 | 16.54 | 15.65 | 16.58 | 16.58 | 16.58 | 15.76 | 17.32 | 16.01 | 14.04 | 15.37 | 14.85 |
| Operator | 13.12 | 14.17 | 13.79 | 14.53 | 15.31 | 14.79 | 12.66 | 14.25 | 13.48 | 12.01 | 13.65 | 12.68 |
| Operator (3rd shift) | 13.57 | 14.67 | 13.98 | 16.84 | 17.43 | 17.43 | 13.49 | 15.28 | 13.95 | 13.76 | 13.86 | 13.81 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Guest Relations Coordinator | 18.10 | 18.10 | 18.10 | | | | 10.73 | 12.47 | 11.23 | 15.00 | 15.38 | 15.38 |
| Bell Captain | 10.25 | 10.92 | 10.70 | 11.70 | 11.71 | 11.71 | 8.60 | 9.75 | 9.18 | 11.17 | 12.29 | 12.04 |
| Driver | | | | 11.30 | 12.45 | 11.52 | 8.60 | 8.90 | 8.47 | 11.29 | 11.37 | 11.29 |
| Bell Attendant | 8.77 | 8.97 | 8.86 | 8.55 | 9.72 | 8.99 | 8.25 | 8.90 | 8.47 | 8.13 | 8.92 | 8.50 |
| Door Person | 10.45 | 10.45 | 10.45 | 8.71 | 8.95 | 8.83 | 12.06 | 12.49 | 12.22 | 8.61 | 9.83 | 8.98 |
| Page | | | | 13.26 | 13.26 | 13.26 | | | | 9.50 | 9.50 | 9.50 |
| Valet / Garage Attendant | 9.34 | 9.34 | 9.34 | 8.29 | 8.50 | 8.50 | 8.00 | 9.38 | 8.41 | | | |
| Garage Cashier | 12.10 | 12.98 | 12.54 | 12.22 | 12.80 | 12.80 | 11.64 | 12.21 | 11.92 | 9.00 | 9.00 | 9.00 |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Spa Supervisor | 16.56 | 19.07 | 16.61 | 16.25 | 17.09 | 16.67 | 17.28 | 18.02 | 18.02 | 14.00 | 17.33 | 15.73 |
| Reception/Scheduler | 13.84 | 13.98 | 13.88 | 13.88 | 14.35 | 14.25 | 14.65 | 15.22 | 15.05 | 11.50 | 14.13 | 12.40 |
| Massage Therapist | 8.00 | 8.00 | 8.00 | 8.38 | 8.38 | 8.38 | 8.11 | 8.11 | 8.11 | 8.00 | 9.15 | 8.58 |
| Esthetician | 8.00 | 8.00 | 8.00 | 8.71 | 8.71 | 8.71 | 8.11 | 8.11 | 8.11 | 8.08 | 8.51 | 8.36 |
| Nail Technician | 8.00 | 8.00 | 8.00 | 8.45 | 8.45 | 8.45 | 8.16 | 8.16 | 8.16 | 8.12 | 8.40 | 8.31 |
| Health Club Attendant (Cleaning/Janitorial) | 13.56 | 13.69 | 13.60 | 12.70 | 13.31 | 13.12 | 11.76 | 13.05 | 12.92 | 10.17 | 12.22 | 10.69 |
| Retail Supervisor | 17.00 | 24.74 | 24.74 | 17.00 | 17.00 | 17.00 | 17.70 | 17.70 | 17.70 | 13.49 | 15.46 | 15.46 |
| Retail Clerk/Attendant | 12.50 | 14.33 | 13.82 | 13.00 | 13.00 | 13.00 | 12.98 | 13.11 | 13.05 | 12.00 | 13.01 | 12.41 |
| Child Activities Leader | 12.00 | 12.36 | 12.13 | 14.00 | 14.42 | 14.21 | 8.32 | 8.32 | 8.32 | 14.00 | 14.56 | 14.14 |
| Aquatics Coordinator | | | | | | | | | | | | |
| Aerobics Instructor | | | | | | | 8.32 | 8.32 | 8.32 | | | |
| Golf Pro | 15.00 | 15.45 | 15.45 | | | | | | | 15.35 | 18.85 | 17.77 |
| Golf Caddy | | | | | | | | | | 8.25 | 11.17 | 9.98 |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | 23.63 | 27.33 | 26.52 | 26.25 | 26.25 | 26.25 | 25.90 | 28.43 | 27.78 | 23.57 | 23.57 | 23.57 |
| Coordinator | 17.43 | 17.59 | 17.59 | 17.49 | 17.70 | 17.70 | 16.43 | 18.31 | 17.75 | 14.34 | 17.59 | 15.89 |
| Painter | 20.13 | 21.56 | 21.20 | 20.12 | 21.35 | 20.97 | 16.93 | 18.40 | 18.03 | 16.92 | 21.09 | 18.92 |
| Mechanical Engineer | 24.71 | 26.46 | 25.63 | 24.96 | 26.64 | 26.64 | 22.24 | 24.99 | 24.25 | 18.15 | 21.36 | 19.49 |
| General Maintenance | 19.46 | 19.46 | 19.46 | 19.43 | 21.81 | 20.62 | 17.42 | 21.33 | 19.18 | 14.83 | 17.91 | 16.04 |
| Engineer 1 (low skill) | 17.74 | 19.51 | 18.82 | 16.61 | 17.97 | 17.74 | 16.02 | 17.32 | 16.68 | 14.40 | 17.90 | 15.94 |
| Engineer 2 (medium skill) | 19.06 | 20.98 | 20.45 | 18.61 | 20.26 | 19.63 | 20.10 | 21.86 | 21.36 | 16.75 | 24.08 | 18.75 |
| Engineer 3 (high skill) | 21.39 | 22.86 | 22.35 | 20.05 | 21.28 | 20.81 | 24.74 | 26.22 | 25.71 | 20.67 | 23.84 | 22.00 |
| Utility Engineer (entry level) | 13.13 | 14.40 | 13.99 | 15.44 | 15.44 | 15.44 | 14.97 | 16.60 | 15.98 | | | |
| Carpenter | 22.75 | 25.65 | 24.40 | 21.47 | 21.47 | 21.47 | 21.39 | 24.73 | 23.06 | | | |
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | | | | 24.69 | 24.69 | 24.69 | 13.50 | 15.50 | 13.75 | | | |
| Grounds Keeper | | | | 13.26 | 13.45 | 13.45 | 12.00 | 12.00 | 12.00 | 14.11 | 14.11 | 14.11 |
| Landscaper | | | | 13.79 | 13.79 | 13.79 | 10.00 | 12.00 | 10.00 | | | |
| Floral Attendant | | | | | | | | | | | | |
| **SALES, CATERING & CONVENTION SVC** | | | | | | | | | | | | |
| Receptionist | 15.50 | 17.00 | 15.50 | | | | 15.00 | 18.00 | 15.00 | | | |
| Secretary | 15.25 | 19.37 | 17.31 | 19.00 | 19.00 | 19.00 | 15.45 | 18.52 | 17.27 | | | |
| Administrative Assistant | 15.94 | 17.29 | 17.26 | 18.00 | 20.00 | 19.01 | 16.53 | 18.46 | 17.22 | 14.87 | 16.99 | 15.63 |
| Sales/Catering Coordinator | 16.35 | 19.17 | 17.60 | 17.87 | 19.38 | 18.66 | 16.91 | 19.11 | 17.83 | 15.05 | 16.89 | 15.74 |
| Wedding Coordinator | | | | | | | 16.16 | 17.82 | 16.72 | 28.60 | 28.60 | 28.60 |

HOURLY COMPENSATION SURVEY · YEAR 2012

 iecg

2012 HOURLY COMPENSATION SURVEY · THE RESULTS
ZONES 1 - 4

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Maximum Pay | Maximum Pay | Average Pay |
| Marketing Coordinator | $ 22.00 | $ 22.00 | $ 22.00 | $ 20.31 | $ 20.31 | $ 20.31 | $ 17.58 | $ 19.91 | $ 18.41 | | | |
| Sales Systems Analyst | $ 16.37 | $ 22.18 | $ 18.36 | $ 21.43 | $ 21.43 | $ 21.43 | $ 16.75 | $ 20.93 | $ 17.84 | $ 20.63 | $ 23.13 | $ 23.13 |
| Tour Coordinator | | | | | | | | | | | | |
| Convention Services Coordinator | $ 16.75 | $ 19.95 | $ 18.87 | $ 18.74 | $ 18.74 | $ 18.74 | $ 17.50 | $ 18.50 | $ 18.00 | $ 16.00 | $ 16.00 | $ 16.00 |
| Meeting Concierge | $ 15.67 | $ 16.34 | $ 15.74 | $ 13.50 | $ 17.55 | $ 15.53 | | | | $ 14.00 | $ 18.00 | $ 15.10 |
| VIP Coordinator | | | | | | | | | | | | |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | | | | | | | | | | | | |
| Audio Visual Technician | | | | | | | $ 14.00 | $ 16.04 | $ 15.02 | | | |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | | | | | | | $ 22.72 | $ 22.72 | $ 22.72 | | | |
| PC Specialist | $ 16.75 | $ 19.91 | $ 18.33 | $ 23.43 | $ 23.93 | $ 23.93 | $ 18.00 | $ 18.00 | $ 18.00 | | | |
| Computer Programmer | | | | | | | | | | | | |
| Night Differential Amount: | | $ 0.57 | | | $ 1.04 | | | $ 0.90 | | | $ 0.83 | |
| Do you cap ($) hourly positions: | | 2 | | | 4 | | | 3 | | | 0 | |
| If yes, at what year are most capped: | | | | | 22 | | | 3 | | | | |

CONFIDENTIAL

Exhibit 5 Page 299

15

HOURLY COMPENSATION SURVEY - 2011

 ECG

2011 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

### HOURLY SUMMARY COMPENSATION

| POSITION TITLES | ZONE 1 Minimum Pay | Maximum Pay | Average Pay | ZONE 2 Minimum Pay | Maximum Pay | Average Pay | ZONE 3 Minimum Pay | Maximum Pay | Average Pay | ZONE 4 Minimum Pay | Maximum Pay | Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | $ 20.74 | $ 25.05 | 22.90 | | | | $ 19.50 | $ 19.50 | 19.50 | $ 15.50 | $ 18.75 | 17.13 |
| HR Coordinator | $ 17.15 | $ 17.80 | 17.48 | $ 17.35 | $ 18.26 | 17.81 | $ 16.90 | $ 17.96 | 17.43 | $ 17.21 | $ 19.15 | 18.18 |
| Employment Coordinator | $ 25.00 | $ 25.00 | 25.00 | | | | | | | $ 12.00 | $ 12.00 | 12.00 |
| HR Representative/Clerk | | | | | | | | | | | | |
| HR Assistant | $ 16.00 | $ 16.00 | 16.00 | $ 15.80 | $ 15.80 | 15.80 | $ 14.00 | $ 20.00 | 17.00 | $ 16.04 | $ 16.04 | 16.04 |
| File Clerk | $ 10.00 | $ 10.00 | 10.00 | | | | $ 13.00 | $ 13.00 | 13.50 | | | |
| Receptionist | | | | | | | $ 10.00 | $ 13.00 | 11.50 | $ 13.50 | $ 17.55 | 15.53 |
| Executive Administrative Assistant to GM | $ 21.53 | $ 22.23 | 21.88 | $ 24.26 | $ 26.69 | 25.48 | $ 19.78 | $ 21.99 | 20.89 | $ 19.68 | $ 22.82 | 21.25 |
| Administrative Assistant to a Manager | $ 16.63 | $ 17.30 | 16.96 | $ 24.04 | $ 26.50 | 25.27 | $ 17.16 | $ 18.79 | 17.98 | $ 15.50 | $ 20.86 | 18.18 |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | $ 21.40 | $ 25.12 | 23.26 | $ 19.71 | $ 23.71 | 21.71 | $ 17.84 | $ 20.86 | 19.35 | $ 19.08 | $ 20.48 | 19.78 |
| Payroll Clerk | $ 19.88 | $ 19.88 | 19.88 | $ 19.35 | $ 19.35 | 19.35 | $ 17.50 | $ 18.50 | 18.00 | $ 15.75 | $ 17.38 | 16.56 |
| Accounts Payable Clerk | $ 17.23 | $ 17.48 | 17.35 | $ 17.43 | $ 18.50 | 17.96 | $ 17.29 | $ 18.78 | 18.03 | $ 15.75 | $ 17.92 | 16.84 |
| Accounting Clerk | $ 17.59 | $ 18.65 | 18.12 | $ 16.11 | $ 19.10 | 17.61 | $ 15.00 | $ 16.94 | 15.97 | $ 15.00 | $ 16.33 | 15.67 |
| Accounts Receivable Clerk | $ 16.35 | $ 16.51 | 16.43 | $ 17.36 | $ 18.56 | 17.96 | $ 16.93 | $ 18.66 | 17.80 | $ 15.96 | $ 18.49 | 17.22 |
| Lead Night Auditor | | | | $ 23.17 | $ 23.87 | 23.52 | $ 14.00 | $ 14.27 | 14.14 | | | |
| Night Auditor | $ 14.27 | $ 16.10 | 15.19 | $ 16.26 | $ 16.46 | 16.36 | $ 14.16 | $ 15.31 | 14.73 | $ 14.40 | $ 16.14 | 15.27 |
| Day Auditor | $ 17.36 | $ 17.36 | 17.36 | $ 18.15 | $ 18.23 | 18.19 | $ 15.36 | $ 16.47 | 15.92 | $ 16.68 | $ 19.19 | 17.93 |
| Purchasing Agent | $ 15.60 | $ 15.90 | 15.75 | $ 19.86 | $ 20.11 | 19.98 | $ 14.63 | $ 17.03 | 15.83 | $ 12.72 | $ 14.72 | 13.72 |
| Purchasing Administrative Assistant | | | | | | | | | | $ 13.75 | $ 13.75 | 13.75 |
| General Cashier | $ 15.39 | $ 16.22 | 15.80 | $ 17.76 | $ 17.82 | 17.79 | $ 16.55 | $ 19.00 | 17.78 | $ 16.39 | $ 18.19 | 17.29 |
| Credit & Collections Clerk | | | | $ 23.01 | $ 23.01 | 23.01 | $ 14.68 | $ 16.32 | 15.50 | $ 14.00 | $ 16.00 | 15.00 |
| Senior Clerk | | | | | | | $ 17.00 | $ 17.00 | 17.00 | | | |
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | $ 20.73 | $ 21.35 | 21.04 | $ 18.96 | $ 19.89 | 19.43 | $ 17.66 | $ 18.34 | 18.00 | $ 14.01 | $ 17.42 | 15.71 |
| Storeroom Clerk | $ 13.41 | $ 13.66 | 13.53 | $ 14.25 | $ 15.02 | 14.64 | $ 12.49 | $ 13.79 | 13.14 | $ 13.63 | $ 14.50 | 14.06 |
| Lead Storeroom Clerk | $ 16.17 | $ 16.17 | 16.17 | $ 16.87 | $ 17.24 | 17.06 | $ 16.79 | $ 16.79 | 16.79 | $ 18.00 | $ 22.50 | 20.25 |
| Receiving Clerk | $ 14.14 | $ 13.97 | 14.06 | $ 16.57 | $ 17.21 | 16.89 | $ 13.97 | $ 14.84 | 14.40 | $ 13.63 | $ 14.64 | 14.13 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | | | | | | | | | |
| Room Service Cashier | $ 13.39 | $ 13.53 | 13.46 | $ 13.70 | $ 15.00 | 14.35 | $ 12.80 | $ 13.30 | 13.05 | $ 10.80 | $ 11.85 | 11.33 |
| Room Service Cashier (3rd shift) | | | | $ 13.00 | $ 13.00 | 13.00 | $ 15.59 | $ 15.59 | 15.59 | $ 11.00 | $ 11.00 | 11.00 |
| Restaurant Cashier | $ 12.80 | $ 13.48 | 13.14 | $ 12.00 | $ 17.00 | 14.50 | $ 10.00 | $ 11.50 | 10.75 | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | $ 17.93 | $ 18.43 | 18.18 | $ 16.48 | $ 18.26 | 17.37 | $ 15.61 | $ 17.45 | 16.53 | $ 17.58 | $ 18.05 | 17.82 |
| Garde Manger | $ 13.45 | $ 14.50 | 13.98 | $ 32.34 | $ 33.31 | 32.83 | $ 17.21 | $ 17.21 | 17.21 | $ 11.50 | $ 17.08 | 14.29 |
| Assistant Garde Manger | | | | | | | $ 16.45 | $ 16.45 | 16.45 | $ 17.10 | $ 24.70 | 20.90 |
| Butcher | $ 17.95 | $ 18.28 | 18.12 | $ 17.48 | $ 19.09 | 18.29 | | | | $ 18.27 | $ 21.27 | 19.77 |
| Pastry Chef | $ 19.00 | $ 19.00 | 19.00 | $ 29.18 | $ 29.79 | 29.48 | $ 18.00 | $ 18.00 | 18.00 | $ 32.33 | $ 38.09 | 35.21 |
| Assistant Pastry Chef | | | | $ 24.92 | $ 25.67 | 25.30 | $ 18.20 | $ 18.20 | 18.20 | $ 20.60 | $ 24.29 | 22.45 |
| Pastry Cook I | $ 17.61 | $ 17.72 | 17.67 | $ 14.54 | $ 15.88 | 15.21 | $ 14.61 | $ 14.66 | 14.64 | $ 14.76 | $ 16.44 | 15.60 |
| Pastry Cook II (baker) | $ 16.33 | $ 16.33 | 16.33 | $ 14.75 | $ 15.79 | 15.27 | $ 15.58 | $ 15.87 | 15.72 | $ 13.78 | $ 16.08 | 14.93 |
| **MAIN KITCHEN/BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 15.45 | $ 16.38 | 15.91 | $ 15.90 | $ 17.08 | 16.49 | $ 15.78 | $ 17.36 | 16.57 | $ 15.41 | $ 17.11 | 16.26 |
| Main Cook (Cook II) | $ 14.18 | $ 15.37 | 14.78 | $ 14.82 | $ 15.95 | 15.38 | $ 12.94 | $ 15.85 | 14.39 | $ 13.86 | $ 15.56 | 14.71 |
| Prep Cook (Cook III) | $ 13.69 | $ 13.96 | 13.83 | $ 13.64 | $ 14.40 | 14.02 | $ 12.72 | $ 14.98 | 13.85 | $ 11.57 | $ 12.92 | 12.24 |
| Pantry (Entry Level) | $ 12.50 | $ 12.50 | 12.50 | $ 15.94 | $ 16.10 | 16.02 | $ 12.38 | $ 14.30 | 13.34 | $ 12.00 | $ 15.97 | 13.99 |
| Cook (3rd shift) | $ 15.33 | $ 16.15 | 15.74 | $ 15.93 | $ 16.10 | 16.02 | $ 13.58 | $ 14.06 | 13.82 | $ 15.06 | $ 15.06 | 15.06 |
| Lead Pantry | | | | $ 16.31 | $ 16.72 | 16.52 | $ 15.00 | $ 15.00 | 15.00 | | | |
| Banquet Cook | $ 15.34 | $ 15.67 | 15.50 | $ 17.26 | $ 17.39 | 17.33 | $ 15.92 | $ 16.57 | 16.24 | | | |
| Apprentice | $ 10.50 | $ 10.50 | 10.50 | | | | $ 10.00 | $ 10.00 | 10.00 | $ 10.00 | $ 10.00 | 10.00 |
| Buffet Runner | $ 9.50 | $ 9.50 | 9.50 | $ 8.00 | $ 8.00 | 8.00 | $ 9.50 | $ 9.90 | 9.75 | $ 8.00 | $ 11.64 | 9.82 |

CONFIDENTIAL

Exhibit 5 Page 300

16

HOURLY COMPENSATION SURVEY · 2011



## 2011 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

| POSITION TITLES | ZONE 1 Minimum Pay | Maximum Pay | Average Pay | ZONE 2 Minimum Pay | Maximum Pay | Average Pay | ZONE 3 Minimum Pay | Maximum Pay | Average Pay | ZONE 4 Minimum Pay | Maximum Pay | Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 17.05 | 17.05 | 17.05 | 15.12 | 17.39 | 16.26 | 16.10 | 17.90 | 17.00 | 14.95 | 17.01 | 15.98 |
| Main Cook (Cook II) | 15.70 | 15.70 | 15.70 | 14.23 | 15.48 | 14.85 | 12.42 | 16.35 | 14.38 | 13.13 | 15.88 | 14.50 |
| Prep Cook (Cook III) | 13.95 | 13.95 | 13.95 | 13.03 | 14.75 | 13.89 | 13.50 | 13.50 | 13.50 | 11.53 | 13.60 | 12.57 |
| Pantry (Entry Level) | 12.50 | 12.50 | 12.50 | 13.53 | 13.58 | 13.55 | 13.89 | 13.89 | 13.89 | 12.00 | 12.67 | 12.34 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 15.57 | 15.78 | 15.68 | 15.97 | 17.66 | 16.82 | 16.01 | 16.94 | 16.47 | 15.23 | 16.32 | 15.58 |
| Main Cook (Cook II) | 13.98 | 15.33 | 14.65 | 14.74 | 16.20 | 15.47 | 13.46 | 14.98 | 14.22 | 13.59 | 14.90 | 14.12 |
| Prep Cook (Cook III) | 15.10 | 15.10 | 15.10 | 14.53 | 15.73 | 15.13 | 13.22 | 13.44 | 13.33 | 12.13 | 13.47 | 12.65 |
| Pantry (Entry Level) | 9.50 | 14.50 | 12.00 | 14.04 | 14.79 | 14.42 | 13.29 | 13.54 | 13.42 | 12.00 | 12.00 | 12.00 |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | 14.53 | 14.53 | 14.53 | 17.91 | 18.45 | 18.18 | 18.90 | 18.90 | 18.90 | 14.96 | 14.96 | 14.96 |
| Cook | 15.34 | 15.94 | 15.64 | 13.24 | 15.46 | 14.35 | 14.21 | 14.54 | 14.37 | 12.19 | 14.66 | 13.42 |
| Server | 12.78 | 12.92 | 12.85 | 11.76 | 11.93 | 11.85 | 10.00 | 10.64 | 10.32 | 10.24 | 11.26 | 10.75 |
| Utility | 13.41 | 13.41 | 13.41 | 12.10 | 13.92 | 13.01 | 11.11 | 12.53 | 11.82 | 11.33 | 13.39 | 12.36 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | 15.12 | 15.46 | 15.29 | 16.60 | 17.19 | 16.90 | 14.17 | 15.05 | 14.61 | 15.31 | 17.30 | 16.31 |
| Night Cleaner Supervisor | | | | 15.75 | 15.88 | 15.81 | 13.29 | 13.88 | 13.58 | | | |
| Night Cleaner | 13.00 | 13.00 | 13.00 | 11.94 | 12.00 | 11.97 | 12.16 | 12.46 | 12.31 | 12.36 | 12.63 | 12.50 |
| Steward | 12.30 | 12.55 | 12.43 | 11.97 | 13.20 | 12.59 | 10.97 | 11.95 | 11.46 | 10.59 | 12.36 | 11.47 |
| Pot Washer | | | | | | | | | | 10.65 | 10.65 | 10.65 |
| Ware Washer | 8.94 | 11.45 | 10.19 | 12.65 | 15.33 | 13.99 | 11.19 | 11.19 | 11.19 | 10.93 | 10.93 | 10.93 |
| Banquet Runner | 15.00 | 15.00 | 15.00 | 14.75 | 14.75 | 14.75 | 13.11 | 13.11 | 13.11 | 12.25 | 12.25 | 12.25 |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |
| Order Taker | 13.35 | 13.35 | 13.35 | 13.24 | 14.57 | 13.90 | 12.38 | 12.84 | 12.61 | 12.07 | 14.11 | 13.09 |
| Server | 8.28 | 8.39 | 8.33 | 8.00 | 8.30 | 8.15 | 8.10 | 8.46 | 8.28 | 8.00 | 8.41 | 8.20 |
| Bus Person | 12.03 | 12.03 | 12.03 | 10.91 | 11.01 | 10.96 | 10.45 | 10.70 | 10.58 | 8.00 | 8.00 | 8.00 |
| Captain | | | | 12.69 | 13.46 | 13.08 | 15.00 | 17.00 | 16.00 | 13.92 | 15.78 | 14.85 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | 16.00 | 17.67 | 16.83 | 17.63 | 18.02 | 17.82 | 17.13 | 17.29 | 17.21 | 15.67 | 17.98 | 16.83 |
| Host Person/Greeter | 13.41 | 14.27 | 13.84 | 13.67 | 14.64 | 14.15 | 12.99 | 13.99 | 13.49 | 11.28 | 12.71 | 11.99 |
| Server | 8.44 | 8.54 | 8.49 | 8.08 | 8.16 | 8.12 | 9.36 | 10.26 | 9.81 | 8.13 | 8.90 | 8.51 |
| Busperson | 10.31 | 10.41 | 10.36 | 9.35 | 9.82 | 9.58 | 11.29 | 12.68 | 11.98 | 8.33 | 9.45 | 8.89 |
| Captain | | | | | | | 20.75 | 21.47 | 21.11 | 11.48 | 12.98 | 12.23 |
| Sommelier/Wine Steward | | | | 14.31 | 15.06 | 14.68 | 15.00 | 15.00 | 15.00 | 14.15 | 16.55 | 15.35 |
| **CAFÉ** | | | | | | | | | | | | |
| Supervisor | 18.02 | 18.02 | 18.02 | 9.55 | 9.55 | 9.55 | 13.99 | 15.93 | 14.96 | 15.47 | 16.97 | 16.22 |
| Host Person/Greeter | 12.09 | 12.74 | 12.42 | 16.00 | 16.00 | 16.00 | 11.73 | 12.73 | 12.23 | 10.00 | 11.43 | 10.71 |
| Server | 9.63 | 11.77 | 10.70 | 8.27 | 8.40 | 8.34 | 8.19 | 8.88 | 8.54 | 10.25 | 10.41 | 10.33 |
| Busperson | 10.50 | 11.13 | 10.81 | 12.03 | 13.20 | 12.61 | 9.55 | 10.24 | 9.89 | 8.00 | 8.00 | 8.00 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | | | | 14.01 | 14.72 | 14.37 | | | | 15.00 | 15.00 | 15.00 |
| Attendant | 11.83 | 12.13 | 11.98 | 12.61 | 13.65 | 13.13 | 11.17 | 12.00 | 11.58 | 11.37 | 11.79 | 11.58 |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | 12.37 | 12.48 | 12.43 | 14.15 | 14.15 | 14.15 | 12.89 | 14.69 | 13.79 | 12.92 | 13.76 | 13.34 |
| Food Attendant | 13.00 | 13.00 | 13.00 | | | | | | | 10.61 | 11.19 | 10.90 |
| **POOL SERVICE** | | | | | | | | | | | | |
| Supervisor | 15.00 | 16.00 | 15.50 | 16.05 | 16.53 | 16.29 | | | | | | |
| Server | 9.30 | 9.30 | 9.30 | 9.46 | 10.82 | 10.14 | 9.25 | 9.55 | 9.40 | 8.43 | 10.50 | 9.47 |
| LifeGuard | | | | | | | 11.50 | 14.50 | 13.00 | 11.00 | 11.00 | 11.00 |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Head Bartender | 14.06 | 14.06 | 14.06 | 13.02 | 13.24 | 13.13 | 15.12 | 15.32 | 15.22 | 8.25 | 9.23 | 8.74 |
| Service Bartender | 10.45 | 11.20 | 10.83 | 15.25 | 15.45 | 15.35 | 11.73 | 12.21 | 11.97 | 8.00 | 10.40 | 9.20 |
| Bartender | 10.46 | 10.94 | 10.70 | 11.55 | 12.14 | 11.85 | 10.76 | 11.85 | 11.31 | 8.44 | 9.62 | 9.03 |
| Cafe Bartender | | | | 13.30 | 13.30 | 13.30 | | | | 13.13 | 13.14 | 13.13 |
| Host Person/Greeter | 10.00 | 10.00 | 10.00 | 15.61 | 15.79 | 15.70 | 12.80 | 13.10 | 12.95 | 11.00 | 11.00 | 11.00 |
| Cocktail Server | 8.34 | 8.49 | 8.41 | 8.00 | 8.01 | 8.01 | 8.02 | 8.28 | 8.15 | 8.10 | 8.44 | 8.27 |
| Barback | 9.96 | 9.96 | 9.96 | 12.37 | 12.66 | 12.52 | 11.90 | 11.97 | 11.93 | 8.50 | 8.50 | 8.50 |
| Front Bartender (night club) | | | | 15.89 | 16.60 | 16.25 | | | | 9.94 | 9.94 | 9.94 |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snackbar/Coffee Attendant | 11.00 | 11.00 | 11.00 | 13.95 | 13.95 | 13.95 | 13.97 | 14.17 | 14.07 | 9.61 | 10.66 | 10.14 |
| Cashier | 11.00 | 11.00 | 11.00 | 12.00 | 17.00 | 14.50 | 9.99 | 19.00 | 14.50 | | | |
| Barista Line Server (i.e. Starbucks) | 10.90 | 12.29 | 11.60 | | | | 11.59 | 12.92 | 12.26 | 10.50 | 10.50 | 10.50 |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | 13.50 | 14.04 | 13.77 | 8.88 | 9.69 | 9.29 | 12.72 | 14.34 | 13.53 | 11.11 | 11.56 | 11.33 |
| Captain including tips | 40.00 | 40.00 | 40.00 | 25.34 | 25.34 | 25.34 | 21.50 | 21.50 | 21.50 | 15.62 | 15.62 | 15.62 |
| Server | 9.61 | 10.73 | 10.17 | 8.04 | 8.25 | 8.14 | 11.48 | 12.54 | 12.01 | 8.07 | 9.08 | 8.57 |
| Server including tips | 31.00 | 31.00 | 31.00 | 19.80 | 19.80 | 19.80 | 12.54 | 16.00 | 14.27 | 13.00 | 13.00 | 13.00 |
| Bus Person | | | | 11.14 | 11.81 | 11.48 | 10.80 | 10.80 | 10.80 | | | |
| Bus Person including tips | | | | 11.23 | 11.23 | 11.23 | | | | | | |
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | 20.33 | 20.43 | 20.38 | 13.09 | 13.48 | 13.29 | 10.50 | 10.50 | 10.50 | 11.00 | 11.00 | 11.00 |
| Banquet Beverage Captain including tips | 40.00 | 40.00 | 40.00 | | | | | | | 14.00 | 14.00 | 14.00 |

CONFIDENTIAL

Exhibit 5 Page 301

HOURLY COMPENSATION SURVEY - 2011

 ECG

## 2011 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | Zone 1 Min | Zone 1 Max | Zone 1 Avg | Zone 2 Min | Zone 2 Max | Zone 2 Avg | Zone 3 Min | Zone 3 Max | Zone 3 Avg | Zone 4 Min | Zone 4 Max | Zone 4 Avg |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bartender | 10.51 | 11.51 | 11.01 | 14.95 | 15.67 | 15.31 | 10.92 | 11.56 | 11.24 | 8.14 | 8.58 | 8.36 |
| Bartender including tips | 32.00 | 32.00 | 32.00 | 15.24 | 15.24 | 15.24 | 12.90 | 12.90 | 12.90 | 12.62 | 12.62 | 12.62 |
| Barback | 9.50 | 9.50 | 9.50 | 13.04 | 14.14 | 13.59 | 12.97 | 12.97 | 12.97 | 8.00 | 8.00 | 8.00 |
| Barback including tips | | | | 14.47 | 14.47 | 14.47 | 14.97 | 14.97 | 14.97 | | | |
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | 13.37 | 15.23 | 14.30 | | | | 12.23 | 13.23 | 12.73 | 12.10 | 12.10 | 12.10 |
| Supervisor including tips | 29.80 | 29.80 | 29.80 | | | | | | | | | |
| Lead Houseperson | 12.22 | 13.80 | 13.01 | 14.36 | 14.43 | 14.40 | 13.41 | 13.90 | 13.66 | 11.27 | 13.53 | 12.40 |
| Lead Houseperson including tips | | | | 15.00 | 15.00 | 15.00 | 25.65 | 25.65 | 25.65 | 10.75 | 10.75 | 10.75 |
| Houseperson | 11.75 | 12.41 | 12.08 | 12.16 | 12.65 | 12.41 | 10.85 | 12.03 | 11.44 | 9.20 | 10.09 | 9.64 |
| Houseperson including tips | 17.75 | 17.75 | 17.75 | 14.00 | 14.00 | 14.00 | 15.37 | 15.37 | 15.37 | | | |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | 15.18 | 15.56 | 15.37 | 14.79 | 15.68 | 15.24 | 14.52 | 15.61 | 15.06 | 15.06 | 16.02 | 15.54 |
| Dispatcher | 15.24 | 17.71 | 16.47 | 14.38 | 16.32 | 15.35 | 13.20 | 13.74 | 13.47 | 12.36 | 15.82 | 14.09 |
| Night Lead Houseperson | 9.50 | 13.50 | 11.50 | 13.77 | 13.77 | 13.77 | 12.19 | 13.19 | 12.69 | 12.25 | 14.20 | 13.23 |
| Shampoo Person | 13.23 | 15.29 | 14.26 | 15.30 | 15.52 | 15.41 | 12.30 | 12.87 | 12.58 | 13.55 | 14.54 | 14.04 |
| Public Space Cleaner | 12.04 | 13.04 | 12.54 | 12.31 | 13.96 | 13.14 | 11.27 | 12.84 | 12.05 | 10.73 | 12.22 | 11.48 |
| Expediter | | | | 14.90 | 14.90 | 14.90 | | | | 11.07 | 11.07 | 11.07 |
| Houseperson | 11.68 | 12.37 | 12.03 | 12.24 | 14.28 | 13.30 | 11.13 | 12.55 | 11.84 | 10.74 | 12.17 | 11.45 |
| Floor Supervisor | 13.86 | 14.89 | 14.37 | 14.34 | 15.62 | 14.98 | 14.33 | 16.30 | 15.32 | 13.56 | 14.72 | 14.14 |
| Room Attendant | 11.56 | 12.54 | 12.05 | 12.20 | 13.95 | 13.07 | 10.90 | 12.51 | 11.70 | 10.67 | 12.33 | 11.50 |
| Turndown Attendant | 12.91 | 12.91 | 12.91 | 12.35 | 13.72 | 13.07 | 10.74 | 12.07 | 11.40 | 9.96 | 12.47 | 11.21 |
| Housekeeping Clerk | 10.00 | 14.50 | 12.25 | | | | 17.20 | 17.20 | 17.20 | 13.03 | 14.60 | 13.81 |
| Pool Attendant | | | | 13.01 | 13.01 | 13.01 | 12.47 | 12.47 | 12.47 | 10.47 | 11.25 | 10.86 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | 13.65 | 14.55 | 14.10 | 14.83 | 15.34 | 15.08 | 13.28 | 14.01 | 13.65 | 14.15 | 16.03 | 15.09 |
| Utility Attendants | 11.09 | 12.76 | 11.93 | 12.73 | 13.45 | 13.09 | 11.03 | 12.52 | 11.78 | 11.86 | 12.71 | 12.28 |
| Washer | 12.48 | 12.48 | 12.48 | 13.31 | 14.57 | 13.94 | 11.44 | 12.78 | 12.11 | 10.84 | 12.22 | 11.53 |
| Presser | 11.00 | 11.00 | 11.00 | 15.55 | 16.52 | 16.04 | 12.70 | 12.70 | 12.70 | 14.58 | 18.88 | 16.73 |
| Uniform Room Attendant | 13.56 | 13.99 | 13.78 | 13.37 | 14.78 | 14.08 | 12.92 | 13.02 | 12.97 | 11.16 | 12.70 | 11.93 |
| Alterationist | 12.78 | 13.21 | 12.99 | 14.31 | 15.11 | 14.71 | 11.85 | 14.55 | 13.20 | 13.45 | 14.14 | 13.80 |
| Sorter | | | | 14.73 | 14.73 | 14.73 | 12.64 | 12.64 | 12.64 | 10.00 | 14.35 | 12.18 |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | 16.67 | 16.83 | 16.75 | 18.43 | 19.45 | 18.94 | 16.41 | 17.63 | 17.02 | 15.62 | 17.42 | 16.52 |
| Security Dispatcher | | | | 18.10 | 18.75 | 18.43 | 12.21 | 18.50 | 15.36 | 12.08 | 14.60 | 13.34 |
| Security Officer | 14.87 | 16.09 | 15.48 | 14.58 | 16.62 | 15.60 | 13.74 | 14.74 | 14.24 | 12.53 | 13.59 | 13.06 |
| Security Officer (3rd shift) | 15.00 | 15.17 | 15.08 | 16.05 | 16.84 | 16.45 | 13.10 | 14.32 | 13.71 | 13.38 | 14.44 | 13.91 |
| Parking Lot Attendant | | | | | | | 10.50 | 15.50 | 13.00 | | | |
| Parking Lot Dispatcher | | | | | | | | | | | | |
| **FRONT DESK** | | | | | | | | | | | | |
| Supervisor | 15.41 | 16.33 | 15.87 | 17.42 | 18.18 | 17.80 | 15.21 | 17.06 | 16.13 | 15.63 | 17.15 | 16.39 |
| Front Desk Clerk | 13.42 | 14.41 | 13.92 | 14.67 | 15.84 | 15.26 | 12.83 | 14.36 | 13.59 | 12.01 | 13.57 | 12.79 |
| Front Desk Clerk (3rd shift) | 15.49 | 15.49 | 15.49 | 15.76 | 16.97 | 16.37 | 13.95 | 14.65 | 14.30 | 13.34 | 14.64 | 13.99 |
| Reservation Agent | 14.28 | 15.30 | 14.79 | 15.22 | 16.27 | 15.74 | 14.52 | 15.43 | 14.98 | 12.84 | 15.67 | 14.26 |
| Group Coordinator | 12.40 | 16.50 | 14.45 | 16.95 | 16.95 | 16.95 | 15.95 | 17.46 | 16.71 | 13.50 | 15.25 | 14.38 |
| Concierge | 14.71 | 15.81 | 15.26 | 14.80 | 15.95 | 15.38 | 13.53 | 14.55 | 14.04 | 12.27 | 14.01 | 13.14 |
| Head Concierge | 17.74 | 22.18 | 19.96 | 17.80 | 19.45 | 18.62 | 17.25 | 18.25 | 17.75 | 17.51 | 22.52 | 20.02 |
| Rooms Controller | 14.86 | 17.13 | 16.00 | | | | 17.32 | 17.32 | 17.32 | 14.74 | 14.74 | 14.74 |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | 15.55 | 15.55 | 15.55 | 16.34 | 16.47 | 16.41 | 15.49 | 17.24 | 16.36 | 13.17 | 14.75 | 13.96 |
| Operator | 13.05 | 13.85 | 13.45 | 14.27 | 15.51 | 14.89 | 12.74 | 13.91 | 13.32 | 11.90 | 13.16 | 12.53 |
| Operator (3rd shift) | 13.58 | 13.58 | 13.58 | 15.04 | 16.36 | 15.70 | 12.25 | 14.42 | 13.33 | 13.14 | 14.42 | 13.78 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Bell Captain | 10.55 | 10.55 | 10.55 | 12.10 | 12.19 | 12.14 | 10.84 | 12.32 | 11.58 | 10.78 | 11.73 | 11.25 |
| Bell Captain (3rd shift) | | | | | | | 8.00 | 12.00 | 10.00 | 11.00 | 11.00 | 11.00 |
| Driver | 8.00 | 12.50 | 10.25 | 10.93 | 12.27 | 11.60 | 8.10 | 8.63 | 8.37 | 11.87 | 11.87 | 11.87 |
| Bell Attendant | 8.52 | 8.66 | 8.59 | 8.59 | 9.61 | 9.10 | 8.15 | 8.74 | 8.44 | 8.12 | 8.61 | 8.36 |
| Bell Attendant (3rd shift) | 11.08 | 11.08 | 11.08 | 11.06 | 12.42 | 11.74 | 9.86 | 10.78 | 10.32 | 10.00 | 10.00 | 10.00 |
| Door Person | 10.37 | 10.37 | 10.37 | 9.68 | 10.25 | 9.96 | 11.80 | 12.21 | 12.00 | 8.96 | 9.57 | 9.26 |
| Valet / Garage Attendant | 8.17 | 9.00 | 8.58 | 8.35 | 9.79 | 9.07 | 8.00 | 9.07 | 8.54 | 8.00 | 8.15 | 8.08 |
| Valet / Garage Cashier | 13.90 | 13.90 | 13.90 | 11.79 | 12.91 | 12.35 | 11.83 | 11.34 | 10.31 | 10.00 | 11.38 | 10.69 |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Reception/Scheduler | 13.40 | 15.90 | 14.65 | 14.10 | 14.31 | 14.20 | 14.05 | 14.98 | 14.51 | 11.91 | 12.82 | 12.37 |
| Massage Therapist | 8.00 | 8.00 | 8.00 | 8.62 | 9.06 | 8.84 | 8.00 | 8.00 | 8.00 | 8.54 | 10.25 | 9.40 |
| Esthetician | 8.00 | 8.00 | 8.00 | 9.18 | 9.20 | 9.19 | 8.00 | 8.00 | 8.00 | 8.09 | 10.25 | 9.17 |
| Nail Technician | 8.00 | 8.00 | 8.00 | 8.80 | 8.80 | 8.80 | 8.00 | 8.00 | 8.00 | 8.11 | 8.43 | 8.27 |
| Health Club Attendant (Cleaning/Janitorial) | 13.71 | 13.71 | 13.71 | 12.61 | 13.03 | 12.82 | 11.60 | 13.17 | 12.38 | 10.29 | 11.14 | 10.72 |
| Retail Attendant | 13.00 | 18.20 | 15.60 | | | | 12.45 | 12.98 | 12.72 | 10.47 | 11.23 | 10.85 |
| Child Activities Leader | | | | 12.50 | 14.00 | 13.25 | 13.00 | 13.00 | 13.00 | 11.00 | 11.10 | 11.05 |
| Aquatics Coordinator | | | | | | | 13.50 | 13.50 | 13.50 | | | |
| Golf Pro | | | | | | | | | | 13.55 | 15.26 | 14.40 |
| Golf Caddy | | | | | | | | | | 8.26 | 9.48 | 8.87 |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | 23.51 | 24.96 | 24.24 | 23.07 | 23.32 | 23.19 | 26.48 | 28.56 | 27.52 | 25.55 | 26.80 | 26.18 |
| Coordinator | 16.53 | 19.00 | 17.76 | 17.34 | 17.54 | 17.44 | 16.37 | 18.27 | 17.32 | 17.18 | 18.91 | 18.05 |
| Painter | 21.50 | 23.10 | 22.30 | 20.70 | 21.89 | 21.30 | 18.86 | 20.81 | 19.84 | 15.43 | 18.30 | 16.87 |
| Mechanical Engineer | 23.12 | 24.13 | 23.63 | 21.62 | 22.28 | 21.95 | 24.34 | 27.23 | 25.78 | 19.55 | 19.55 | 19.55 |

Exhibit 5 Page 302



**2011 HOURLY COMPENSATION SURVEY - THE RESULTS**
**ZONES 1 - 4**

| POSITION TITLES | HOURLY SUMMARY COMPENSATION | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| General Maintenance | | | | $ 18.06 | $ 20.01 | $ 19.03 | $ 20.73 | $ 24.50 | $ 22.61 | $ 16.38 | $ 19.98 | $ 18.18 |
| Engineer 1 (low skill) | $ 16.39 | $ 18.35 | $ 17.37 | $ 16.41 | $ 17.62 | $ 17.02 | $ 16.66 | $ 18.18 | $ 17.42 | $ 15.62 | $ 16.62 | $ 16.12 |
| Engineer 2 (medium skill) | $ 17.95 | $ 20.59 | $ 19.27 | $ 19.08 | $ 20.50 | $ 19.79 | $ 18.31 | $ 21.26 | $ 19.79 | $ 19.54 | $ 20.79 | $ 19.06 |
| Engineer 3 (high skill) | $ 20.86 | $ 21.69 | $ 21.27 | $ 24.56 | $ 25.01 | $ 24.79 | $ 22.60 | $ 25.12 | $ 23.86 | $ 20.07 | $ 24.87 | $ 22.47 |
| Utility Enginer (entry level) | $ 18.40 | $ 18.40 | $ 18.40 | $ 16.26 | $ 16.40 | $ 16.33 | $ 12.52 | $ 13.70 | $ 13.11 | | | |
| Carpenter | | | | $ 22.44 | $ 23.41 | $ 22.93 | $ 21.75 | $ 25.33 | $ 23.54 | $ 27.21 | $ 27.21 | $ 27.21 |

CONFIDENTIAL

Exhibit 5 Page 303

HOURLY COMPENSATION SURVEY - 2011



2011 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | | | | $ 23.70 | $ 24.04 | $ 23.87 | $ 18.70 | $ 19.65 | $ 19.17 | $ 19.85 | $ 21.85 | $ 20.85 |
| Grounds Keeper | $ 15.00 | $ 21.00 | $ 18.00 | $ 14.23 | $ 14.36 | $ 14.30 | $ 11.00 | $ 15.85 | $ 13.43 | $ 11.60 | $ 11.60 | $ 11.60 |
| Landscaper | | | | $ 14.70 | $ 14.94 | $ 14.82 | | | | $ 13.13 | $ 14.67 | $ 13.90 |
| Floral Attendant | | | | | | | | | | | | |
| **SALES** | | | | | | | | | | | | |
| Receptionist | $ 15.00 | $ 15.00 | $ 15.00 | | | | | | | $ 29.00 | $ 29.00 | $ 29.00 |
| Secretary | | | | | | | | | | | | |
| Administrative Assistant | $ 16.56 | $ 17.22 | $ 16.89 | $ 18.20 | $ 19.63 | $ 18.91 | $ 15.77 | $ 18.71 | $ 17.24 | $ 15.23 | $ 17.53 | $ 16.38 |
| Sales/Catering Coordinator | $ 16.93 | $ 18.55 | $ 17.74 | $ 18.19 | $ 19.77 | $ 18.98 | $ 16.37 | $ 17.78 | $ 17.07 | $ 16.12 | $ 16.90 | $ 16.51 |
| Meeting Concierge | $ 16.69 | $ 16.69 | $ 16.69 | $ 14.68 | $ 16.70 | $ 15.69 | | | | $ 14.00 | $ 14.44 | $ 14.22 |
| VIP Coordinator | | | | $ 16.04 | $ 16.04 | $ 16.04 | | | | | | |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | | | | | | | | | | | | |
| Audio Visual Technician | | | | | | | $ 14.00 | $ 16.04 | $ 15.02 | | | |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | | | | | | | $ 17.53 | $ 17.53 | $ 17.53 | $ 25.00 | $ 30.00 | $ 27.50 |
| PC Specialist | | | | $ 18.22 | $ 18.72 | $ 18.47 | $ 32.00 | $ 32.00 | $ 32.00 | $ 20.91 | $ 22.60 | $ 21.76 |
| Computer Programmer | | | | | | | | | | | | |
| Night Differential Amount: | | $ 0.75 | | | $ 1.24 | | | $ 0.89 | | | $ 1.12 | |
| Do you cap ($) hourly positions: | | 0 | | | 1 | | | 0 | | | 1 | |
| If yes, at what year are most capped: | | 15 | | | 11 | | | 10 | | | 11 | |

CONFIDENTIAL

Exhibit 5 Page 304

20

HOURLY COMPENSATION SURVEY - YEAR 2010



## 2010 HOURLY COMPENSATION SURVEY - THE RESULTS
### ZONES 1 - 4

**HOURLY SUMMARY COMPENSATION**

| POSITION TITLES | ZONE 1 Minimum Pay | ZONE 1 Maximum Pay | ZONE 1 Average Pay | ZONE 2 Minimum Pay | ZONE 2 Maximum Pay | ZONE 2 Average Pay | ZONE 3 Minimum Pay | ZONE 3 Maximum Pay | ZONE 3 Average Pay | ZONE 4 Minimum Pay | ZONE 4 Maximum Pay | ZONE 4 Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **OFFICE & CLERICAL** | | | | | | | | | | | | |
| Benefits Coordinator | 18.32 | 24.55 | 22.02 | | | | 20.00 | 20.00 | 20.00 | | | |
| HR Coordinator | 18.21 | 18.93 | 18.57 | 17.17 | 17.50 | 17.50 | 16.09 | 18.11 | 17.27 | | | |
| Employment Coordinator | | | | 20.00 | 20.00 | 20.00 | | | | | | |
| HR Clerk | | | | | | | | | | 15.00 | 19.50 | 15.00 |
| HR Assistant | 13.50 | 14.70 | 15.27 | 12.00 | 12.00 | 12.00 | 14.35 | 18.25 | 16.30 | | | |
| File Clerk | | | | | | | | | | | | |
| Receptionist | | | | | | | 13.22 | 15.93 | 14.65 | | | |
| Executive Administrative Assistant to GM | 19.93 | 20.47 | 20.55 | 22.07 | 23.21 | 22.64 | 21.39 | 25.55 | 26.17 | 20.01 | 23.26 | 22.75 |
| Administrative Assistant to a Manager | 14.96 | 18.15 | 17.61 | 15.00 | 15.00 | 15.00 | 15.45 | 19.19 | 17.24 | 15.87 | 17.96 | 17.03 |
| **FINANCE** | | | | | | | | | | | | |
| Paymaster | 20.94 | 23.53 | 22.87 | 20.50 | 20.50 | 20.50 | 17.51 | 19.49 | 18.90 | 20.75 | 24.75 | 23.63 |
| Payroll Clerk | 15.50 | 16.70 | 15.80 | 17.79 | 18.79 | 18.29 | 15.21 | 19.06 | 17.79 | | | |
| Accounts Payable Clerk | 16.82 | 18.59 | 18.32 | 17.11 | 17.61 | 17.36 | 16.84 | 18.84 | 17.86 | 15.64 | 17.77 | 17.88 |
| Accounting Clerk | 14.92 | 15.47 | 15.66 | 16.01 | 16.90 | 16.37 | 15.45 | 16.68 | 17.00 | 14.00 | 14.50 | 14.25 |
| Accounts Receivable Clerk | 15.04 | 16.23 | 15.99 | 16.70 | 17.20 | 16.95 | 16.25 | 18.14 | 17.29 | 15.42 | 17.40 | 16.40 |
| Lead Night Auditor | 13.00 | 13.00 | 13.00 | 22.53 | 22.53 | 22.53 | 15.14 | 17.60 | 16.91 | 15.00 | 15.00 | 15.00 |
| Night Auditor | 12.66 | 14.04 | 13.33 | 15.35 | 15.63 | 15.49 | 13.44 | 14.48 | 14.45 | 14.31 | 15.75 | 14.73 |
| Day Auditor | 16.44 | 18.90 | 17.37 | 17.32 | 17.32 | 17.32 | 15.98 | 18.06 | 17.44 | 19.00 | 19.00 | 19.00 |
| Purchasing Agent | | | | 22.16 | 22.16 | 22.16 | 13.68 | 14.26 | 13.97 | 13.86 | 16.08 | 14.61 |
| Purchasing Admin. Asst | 14.73 | 22.10 | 18.09 | | | | | | | | | |
| General Cashier | 13.93 | 15.46 | 15.29 | 16.75 | 17.08 | 16.92 | 16.73 | 16.87 | 16.73 | 14.75 | 17.25 | 16.63 |
| Credit & Collections Clerk | | | | | | | 14.76 | 22.14 | 17.54 | | | |
| Senior Clerk | 18.51 | 18.51 | 18.51 | 21.25 | 21.25 | 21.25 | 17.23 | 17.23 | 17.23 | | | |
|  | | | | | | | 23.05 | 23.05 | 23.05 | | | |
| **STOREROOM** | | | | | | | | | | | | |
| Supervisor | 14.99 | 16.80 | 16.10 | 17.84 | 20.09 | 18.96 | 17.32 | 17.64 | 17.48 | 14.84 | 14.84 | 14.84 |
| Storeroom Clerk | 12.20 | 13.25 | 12.61 | 14.43 | 14.93 | 14.68 | 12.48 | 14.32 | 13.12 | 12.45 | 13.76 | 13.14 |
| Lead Storeroom Clerk | 13.15 | 15.35 | 14.25 | 18.00 | 18.00 | 18.00 | 17.90 | 17.90 | 17.90 | 14.00 | 17.07 | 15.50 |
| Receiving Clerk | 12.91 | 14.01 | 13.45 | 16.91 | 16.91 | 17.01 | 13.25 | 13.76 | 13.48 | 14.18 | 15.55 | 15.05 |
| **F&B CASHIER** | | | | | | | | | | | | |
| Head Cashier | | | | | | | 14.04 | 14.04 | 14.04 | | | |
| Room Service Cashier | 11.99 | 13.30 | 12.64 | 13.18 | 13.80 | 13.55 | 12.65 | 14.16 | 13.21 | 10.15 | 11.05 | 10.73 |
| Room Service Cashier (3rd shift) | | | | | | | 12.66 | 13.63 | 13.03 | 11.00 | 11.00 | 11.00 |
| Restaurant Cashier | 11.65 | 12.35 | 12.06 | | | | 12.65 | 13.88 | 14.93 | | | |
| **CULINARY** | | | | | | | | | | | | |
| Kitchen Supervisor | 16.41 | 16.65 | 16.51 | 17.47 | 17.47 | 17.47 | 16.64 | 16.77 | 16.71 | 16.35 | 16.35 | 16.35 |
| Garde Manger | | | | | | | 15.42 | 15.42 | 15.42 | 14.50 | 18.65 | 16.66 |
| Assistant Garde Manger | | | | | | | 16.25 | 16.25 | 16.25 | | | |
| Butcher | | | | 16.25 | 16.25 | 16.25 | 19.11 | 20.02 | 22.15 | 17.67 | 19.67 | 19.17 |
| Pastry Chef | | | | | | | 15.67 | 15.67 | 15.67 | 14.15 | 17.93 | 16.04 |
| Assistant Pastry Chef | 17.75 | 17.75 | 17.75 | | | | 16.53 | 17.09 | 16.80 | 20.00 | 26.75 | 22.50 |
| Pastry Cook I | 15.66 | 16.53 | 16.17 | 15.13 | 15.34 | 15.23 | 15.61 | 16.14 | 15.85 | 15.02 | 15.61 | 15.36 |
| Pastry Cook II (baker) | 14.71 | 15.35 | 15.03 | 13.94 | 14.38 | 14.16 | 15.07 | 15.27 | 15.17 | 13.74 | 15.12 | 14.99 |
|  | 13.00 | 13.00 | 13.00 | | | | | | | | | |
| **MAIN KITCHEN/BANQUETS** | | | | | | | | | | | | |
| Lead Cook (Cook I) | 14.89 | 16.63 | 15.82 | 15.95 | 16.13 | 16.22 | 14.99 | 17.05 | 15.90 | 14.68 | 16.63 | 15.65 |
| Main Cook (Cook II) | 13.56 | 14.63 | 14.25 | 14.30 | 14.35 | 14.32 | 12.85 | 15.56 | 14.17 | 12.49 | 14.31 | 13.62 |
| Prep Cook (Cook III) | 12.93 | 14.21 | 13.52 | 12.49 | 12.57 | 12.54 | 11.65 | 13.40 | 12.32 | 11.68 | 13.03 | 12.81 |
| Pantry (Entry Level) | 11.03 | 12.20 | 11.37 | 14.17 | 14.17 | 14.17 | 12.36 | 13.88 | 12.53 | 10.67 | 13.42 | 11.98 |
| Cook (3rd shift) | 13.74 | 13.74 | 13.74 | 13.00 | 13.00 | 13.00 | 13.17 | 14.30 | 14.14 | 11.00 | 15.00 | 13.25 |
| Lead Pantry | | | | | | | 14.00 | 15.00 | 14.50 | | | |
| Banquet Cook | 14.15 | 15.41 | 14.68 | 14.00 | 14.00 | 14.00 | 14.96 | 15.09 | 15.01 | | | |
| Apprentice | | | | | | | | | | | | |
| Buffet Runner | | | | | | | 9.18 | 9.93 | 9.55 | 8.87 | 9.77 | 9.49 |

CONFIDENTIAL

Exhibit 5 Page 305

HOURLY COMPENSATION SURVEY - YEAR 2010



2010 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

| POSITION TITLES | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 14.13 | $ 15.89 | $ 15.01 | $ 15.53 | $ 16.51 | $ 16.02 | $ 15.09 | $ 16.84 | $ 15.85 | $ 14.02 | $ 16.41 | $ 15.07 |
| Main Cook (Cook II) | $ 12.63 | $ 14.32 | $ 13.47 | $ 14.16 | $ 15.23 | $ 14.91 | $ 12.80 | $ 15.32 | $ 13.74 | $ 13.71 | $ 15.32 | $ 14.69 |
| Prep Cook (Cook III) | $ 11.88 | $ 13.49 | $ 12.68 | $ 12.96 | $ 13.96 | $ 13.26 | $ 11.90 | $ 13.04 | $ 12.46 | $ 12.10 | $ 14.44 | $ 13.42 |
| Pantry (Entry Level) | | | | $ 14.95 | $ 14.95 | $ 14.95 | $ 13.46 | $ 14.33 | $ 13.71 | $ 11.00 | $ 11.00 | $ 11.00 |
| **MAIN RESTAURANT** | | | | | | | | | | | | |
| Lead Cook (Cook I) | $ 14.42 | $ 16.55 | $ 15.49 | $ 16.32 | $ 16.70 | $ 16.51 | $ 15.80 | $ 16.58 | $ 16.17 | $ 13.98 | $ 17.13 | $ 14.81 |
| Main Cook (Cook II) | $ 13.51 | $ 15.10 | $ 14.28 | $ 15.02 | $ 15.27 | $ 15.14 | $ 13.74 | $ 15.06 | $ 14.37 | $ 12.24 | $ 15.08 | $ 13.80 |
| Prep Cook (Cook III) | $ 12.73 | $ 14.13 | $ 13.43 | $ 13.25 | $ 14.97 | $ 14.08 | $ 12.42 | $ 13.32 | $ 12.86 | $ 11.10 | $ 13.52 | $ 12.53 |
| Pantry (Entry Level) | $ 10.00 | $ 15.00 | $ 13.38 | $ 13.39 | $ 13.64 | $ 13.52 | $ 14.84 | $ 15.28 | $ 15.06 | $ 9.00 | $ 13.20 | $ 11.85 |
| **EMPLOYEE CAFETERIA** | | | | | | | | | | | | |
| Supervisor | $ 12.92 | $ 14.42 | $ 13.88 | $ 16.00 | $ 16.00 | $ 16.00 | $ 16.39 | $ 17.46 | $ 16.93 | $ 15.47 | $ 16.65 | $ 16.11 |
| Cook | $ 13.61 | $ 15.17 | $ 14.32 | $ 11.75 | $ 11.85 | $ 11.80 | $ 14.31 | $ 14.69 | $ 14.61 | $ 11.39 | $ 12.61 | $ 12.24 |
| Server | $ 12.70 | $ 12.70 | $ 12.70 | $ 10.54 | $ 10.54 | $ 10.54 | $ 9.64 | $ 11.74 | $ 10.36 | $ 9.00 | $ 11.70 | $ 10.50 |
| Utility | $ 12.59 | $ 12.90 | $ 12.85 | $ 14.00 | $ 14.00 | $ 14.00 | $ 11.82 | $ 12.87 | $ 12.27 | $ 11.13 | $ 12.13 | $ 11.63 |
| **STEWARDING** | | | | | | | | | | | | |
| Supervisor | $ 14.19 | $ 15.48 | $ 15.14 | $ 15.26 | $ 15.26 | $ 15.64 | $ 13.87 | $ 15.24 | $ 14.70 | $ 12.96 | $ 16.16 | $ 14.69 |
| Night Cleaner Supervisor | $ 12.88 | $ 14.74 | $ 13.56 | $ 14.55 | $ 14.55 | $ 14.55 | $ 13.55 | $ 14.05 | $ 13.80 | $ 14.00 | $ 14.00 | $ 14.00 |
| Night Cleaner | $ 10.35 | $ 13.31 | $ 11.83 | $ 10.92 | $ 11.25 | $ 11.19 | $ 12.76 | $ 13.00 | $ 12.84 | $ 12.32 | $ 12.32 | $ 12.32 |
| Steward | $ 11.55 | $ 12.07 | $ 11.80 | $ 11.51 | $ 11.92 | $ 11.69 | $ 10.86 | $ 11.88 | $ 11.31 | $ 10.41 | $ 12.41 | $ 11.55 |
| Pot Washer | $ 12.07 | $ 14.50 | $ 13.29 | | | | | | | $ 10.00 | $ 16.25 | $ 13.50 |
| Ware Washer | $ 8.00 | $ 10.00 | $ 8.83 | $ 10.81 | $ 11.73 | $ 11.27 | | | | $ 10.50 | $ 13.80 | $ 12.56 |
| Banquet Runner | $ 14.50 | $ 14.50 | $ 14.50 | $ 15.10 | $ 15.10 | $ 15.10 | $ 12.48 | $ 12.71 | $ 13.30 | $ 11.70 | $ 11.70 | $ 11.70 |
| **ROOM SERVICE - IN ROOM DINING** | | | | | | | | | | | | |
| Order Taker | $ 12.50 | $ 13.36 | $ 12.79 | $ 12.92 | $ 13.28 | $ 13.06 | $ 12.87 | $ 13.89 | $ 13.42 | $ 11.63 | $ 13.48 | $ 12.73 |
| Server | $ 8.53 | $ 8.81 | $ 8.62 | $ 8.07 | $ 8.55 | $ 8.25 | $ 8.04 | $ 8.33 | $ 8.18 | $ 8.00 | $ 8.34 | $ 8.07 |
| Bus Person | $ 12.07 | $ 14.21 | $ 13.14 | $ 11.68 | $ 11.68 | $ 11.78 | $ 10.92 | $ 11.30 | $ 11.05 | $ 8.00 | $ 8.00 | $ 8.00 |
| Captain | $ 13.45 | $ 13.45 | $ 14.43 | $ 12.93 | $ 12.17 | $ 12.55 | $ 13.78 | $ 13.78 | $ 13.78 | $ 13.00 | $ 16.40 | $ 15.30 |
| **GOURMET RESTAURANT** | | | | | | | | | | | | |
| Supervisor | $ 15.49 | $ 15.59 | $ 15.54 | $ 16.50 | $ 16.50 | $ 16.50 | $ 14.01 | $ 14.17 | $ 14.09 | $ 14.13 | $ 14.67 | $ 14.40 |
| Host Person/Greeter | $ 11.91 | $ 12.65 | $ 12.22 | $ 14.01 | $ 14.33 | $ 14.17 | $ 13.21 | $ 13.45 | $ 13.35 | $ 10.99 | $ 12.87 | $ 11.58 |
| Server | $ 8.42 | $ 8.64 | $ 8.53 | $ 8.10 | $ 8.13 | $ 8.12 | $ 8.90 | $ 9.71 | $ 9.24 | $ 8.07 | $ 8.29 | $ 8.13 |
| Busperson | $ 9.24 | $ 9.79 | $ 9.51 | $ 9.14 | $ 9.24 | $ 9.19 | $ 10.56 | $ 11.18 | $ 10.90 | $ 8.11 | $ 8.60 | $ 8.29 |
| Captain | | | | | | | $ 20.18 | $ 20.89 | $ 20.57 | $ 9.00 | $ 9.00 | $ 9.00 |
| Sommelier/Wine Steward | | | | $ 14.67 | $ 14.67 | $ 14.67 | $ 10.72 | $ 13.37 | $ 12.05 | $ 10.00 | $ 10.00 | $ 10.00 |
| **CAFÉ** | | | | | | | | | | | | |
| Supervisor | $ 14.09 | $ 15.30 | $ 15.32 | $ 15.38 | $ 15.38 | $ 15.38 | $ 14.19 | $ 17.68 | $ 15.75 | $ 14.00 | $ 17.48 | $ 15.88 |
| Host Person/Greeter | $ 11.93 | $ 12.35 | $ 12.17 | $ 12.10 | $ 12.10 | $ 12.10 | $ 12.39 | $ 13.13 | $ 12.76 | $ 10.00 | $ 10.00 | $ 10.00 |
| Server | $ 9.84 | $ 10.09 | $ 9.84 | $ 8.81 | $ 8.81 | $ 8.81 | $ 8.82 | $ 9.07 | $ 8.94 | $ 8.00 | $ 8.00 | $ 8.00 |
| Busperson | $ 9.73 | $ 10.04 | $ 9.73 | $ 10.98 | $ 10.98 | $ 10.98 | $ 12.09 | $ 12.70 | $ 12.23 | $ 8.00 | $ 8.00 | $ 8.00 |
| **MINI BAR** | | | | | | | | | | | | |
| Supervisor | | | | | | | | | | $ 13.03 | $ 15.50 | $ 14.04 |
| Attendant | $ 11.86 | $ 12.25 | $ 12.15 | $ 12.23 | $ 12.64 | $ 12.43 | $ 10.64 | $ 11.23 | $ 11.10 | $ 10.93 | $ 11.12 | $ 11.05 |
| **CONCIERGE - CLUB LOUNGE** | | | | | | | | | | | | |
| Concierge/Host | $ 12.44 | $ 13.23 | $ 12.93 | $ 14.40 | $ 14.40 | $ 14.51 | $ 11.85 | $ 13.78 | $ 13.45 | $ 12.63 | $ 12.63 | $ 12.63 |
| Food Attendant | $ 13.55 | $ 13.55 | $ 13.55 | | | | $ 12.51 | $ 13.06 | $ 12.96 | | | |
| **POOL SERVICE** | | | | | | | | | | | | |
| Supervisor | $ 18.00 | $ 18.00 | $ 18.00 | $ 16.00 | $ 16.00 | $ 16.00 | $ 15.50 | $ 15.77 | $ 16.04 | $ 13.20 | $ 13.20 | $ 13.20 |
| Server | $ 9.10 | $ 9.10 | $ 9.10 | $ 8.28 | $ 8.28 | $ 8.28 | $ 9.79 | $ 10.07 | $ 10.16 | $ 8.00 | $ 8.60 | $ 8.20 |
| LifeGuard | $ 12.00 | $ 12.00 | $ 12.00 | | | | $ 11.50 | $ 11.50 | $ 11.50 | $ 11.00 | $ 11.00 | $ 11.00 |
| **BEVERAGE OUTLET** | | | | | | | | | | | | |
| Head Bartender | | | | | | | $ 15.17 | $ 15.84 | $ 15.51 | $ 8.33 | $ 8.33 | $ 8.33 |
| Service Bartender | | | | | | | $ 11.50 | $ 11.98 | $ 12.15 | | | |
| Bartender | $ 10.49 | $ 11.34 | $ 10.80 | $ 14.98 | $ 14.98 | $ 14.98 | $ 11.09 | $ 11.82 | $ 11.45 | $ 8.46 | $ 9.85 | $ 9.11 |
| Cafe Bartender | | | | $ 10.84 | $ 11.07 | $ 10.99 | | | | $ 8.17 | $ 8.17 | $ 8.17 |
| Host Person/Greeter | | | | $ 11.50 | $ 11.50 | $ 11.50 | $ 11.20 | $ 11.73 | $ 11.47 | $ 9.50 | $ 12.35 | $ 10.25 |
| Cocktail Server | $ 9.07 | $ 9.47 | $ 9.20 | $ 14.79 | $ 14.79 | $ 14.79 | $ 8.17 | $ 8.17 | $ 8.17 | $ 8.08 | $ 8.51 | $ 8.19 |
| Barback | $ 10.88 | $ 10.88 | $ 10.88 | $ 8.03 | $ 8.03 | $ 8.03 | $ 11.21 | $ 11.32 | $ 11.41 | $ 8.50 | $ 8.59 | $ 8.54 |
| Front Bartender (night club) | | | | $ 9.66 | $ 9.66 | $ 9.66 | $ 9.48 | $ 9.48 | $ 9.48 | | | |
| **OTHER OUTLETS** | | | | | | | | | | | | |
| Snackbar/Coffee Attendant | $ 9.96 | $ 11.04 | $ 10.60 | $ 14.65 | $ 14.65 | $ 15.84 | $ 11.30 | $ 12.37 | $ 11.66 | $ 9.65 | $ 10.40 | $ 10.03 |
| Cashier | | | | $ 12.00 | $ 13.00 | $ 12.50 | $ 15.39 | $ 17.31 | $ 16.28 | | | |
| **BANQUET FOOD SERVICE** | | | | | | | | | | | | |
| Captain | $ 12.69 | $ 13.40 | $ 13.07 | $ 9.20 | $ 9.20 | $ 9.20 | $ 11.80 | $ 13.02 | $ 12.32 | $ 9.70 | $ 10.95 | $ 10.12 |
| Captain including tips | | | | $ 32.00 | $ 32.00 | $ 32.00 | | | | $ 32.00 | $ 35.00 | $ 23.94 |
| Server | $ 9.68 | $ 10.43 | $ 9.95 | $ 8.03 | $ 8.03 | $ 8.03 | $ 10.98 | $ 11.75 | $ 11.28 | $ 8.08 | $ 8.08 | $ 8.08 |
| Server including tips | | | | $ 27.00 | $ 27.00 | $ 27.00 | | | | $ 22.18 | | $ 17.64 |
| Bus Person | $ 13.20 | $ 13.20 | $ 13.20 | $ 9.54 | $ 9.54 | $ 9.56 | $ 11.78 | $ 11.78 | $ 11.78 | $ 8.00 | $ 10.40 | $ 17.64 |
| Bus Person including tips | | | | | | | | | | $ 22.51 | | |
| **BANQUET BEVERAGE SERVICE** | | | | | | | | | | | | |
| Banquet Beverage Captain | | | | | | | | | | $ 9.38 | $ 9.54 | $ 9.54 |
| Banquet Beverage Capt. incl tips | | | | | | | | | | | | $ 28.25 |
| Bartender | $ 9.91 | $ 10.41 | $ 10.13 | $ 11.64 | $ 11.64 | $ 11.50 | $ 10.97 | $ 12.47 | $ 11.37 | $ 8.17 | $ 8.17 | $ 8.17 |
| Bartender including tips | | | $ 12.00 | | | $ 54.00 | | | $ 26.76 | | | |
| Barback | $ 8.75 | $ 11.38 | $ 10.07 | | | | $ 12.04 | $ 12.41 | $ 12.24 | $ 8.00 | $ 10.40 | $ 17.38 |
| Barback including tips | | | | | | | | | $ 22.56 | | | |

CONFIDENTIAL

Exhibit 5 Page 306

22

HOURLY COMPENSATION SURVEY - YEAR 2010



2010 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

| POSITION TITLES | ZONE 1 Minimum Pay | ZONE 1 Maximum Pay | ZONE 1 Average Pay | ZONE 2 Minimum Pay | ZONE 2 Maximum Pay | ZONE 2 Average Pay | ZONE 3 Minimum Pay | ZONE 3 Maximum Pay | ZONE 3 Average Pay | ZONE 4 Minimum Pay | ZONE 4 Maximum Pay | ZONE 4 Average Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BANQUET SET UP** | | | | | | | | | | | | |
| Supervisor | $ 13.08 | $ 14.26 | $ 13.50 | $ 17.00 | $ 17.00 | $ 17.00 | $ 13.19 | $ 13.36 | $ 13.28 | $ 10.65 | $ 10.65 | $ 10.65 |
| Supervisor including tips | | | | | | | | | $ 27.42 | | | $ 16.00 |
| Lead Houseperson | $ 12.10 | $ 13.11 | $ 12.60 | $ 14.08 | $ 14.08 | $ 14.64 | $ 12.79 | $ 13.74 | $ 13.04 | $ 10.63 | $ 13.88 | $ 12.28 |
| Lead Houseperson incl tips | | | | | | | | | $ 25.65 | | | $ 14.00 |
| Houseperson | $ 10.62 | $ 11.18 | $ 11.22 | $ 12.29 | $ 12.38 | $ 12.34 | $ 11.18 | $ 11.99 | $ 11.40 | $ 9.16 | $ 9.66 | $ 9.41 |
| Houseperson including tips | | | | | | | | | $ 19.05 | $ 9.00 | $ 11.70 | $ 12.58 |
| **HOUSEKEEPING** | | | | | | | | | | | | |
| Office Supervisor | $ 13.91 | $ 14.37 | $ 14.33 | $ 13.13 | $ 14.98 | $ 14.17 | $ 12.52 | $ 15.84 | $ 14.37 | $ 14.23 | $ 15.47 | $ 14.98 |
| Dispatcher | $ 14.40 | $ 18.03 | $ 14.79 | $ 14.22 | $ 14.89 | $ 14.63 | $ 12.90 | $ 13.63 | $ 13.44 | $ 12.45 | $ 13.83 | $ 13.19 |
| Night Lead Houseperson | $ 10.45 | $ 13.31 | $ 11.31 | $ 13.34 | $ 13.34 | $ 13.34 | $ 13.01 | $ 13.41 | $ 13.01 | $ 11.50 | $ 11.50 | $ 11.50 |
| Shampoo Person | $ 10.63 | $ 11.95 | $ 11.29 | $ 14.69 | $ 14.69 | $ 14.69 | $ 12.86 | $ 13.20 | $ 13.03 | $ 11.30 | $ 12.90 | $ 12.50 |
| Public Space Cleaner | $ 11.12 | $ 11.86 | $ 11.52 | $ 12.10 | $ 12.46 | $ 12.27 | $ 11.25 | $ 12.45 | $ 11.82 | $ 10.49 | $ 12.68 | $ 11.74 |
| Expediter | $ 9.82 | $ 9.82 | $ 9.82 | $ 12.00 | $ 12.00 | $ 12.00 | $ 13.97 | $ 15.92 | $ 14.79 | $ 11.31 | $ 11.31 | $ 11.31 |
| Houseperson | $ 11.33 | $ 12.11 | $ 11.70 | $ 12.19 | $ 12.85 | $ 12.50 | $ 10.90 | $ 12.34 | $ 11.67 | $ 10.62 | $ 12.80 | $ 11.64 |
| Floor Supervisor | $ 12.81 | $ 13.92 | $ 13.54 | $ 14.47 | $ 14.83 | $ 14.68 | $ 14.30 | $ 15.47 | $ 14.97 | $ 12.88 | $ 14.14 | $ 13.59 |
| Room Attendant | $ 11.25 | $ 12.29 | $ 11.70 | $ 11.94 | $ 12.89 | $ 12.27 | $ 10.97 | $ 12.39 | $ 11.57 | $ 10.47 | $ 12.34 | $ 11.10 |
| Turndown Attendant | $ 12.04 | $ 13.28 | $ 12.61 | $ 12.28 | $ 12.80 | $ 12.51 | $ 10.89 | $ 12.08 | $ 11.39 | $ 10.42 | $ 12.40 | $ 11.48 |
| Housekeeping Clerk | | | $ 14.50 | | | | $ 14.49 | $ 14.49 | $ 14.49 | $ 10.00 | $ 13.00 | $ 12.00 |
| Pool Attendant | $ 11.41 | $ 12.05 | $ 12.00 | $ 13.78 | $ 13.78 | $ 13.78 | $ 9.97 | $ 12.13 | $ 10.10 | $ 9.88 | $ 11.15 | $ 9.88 |
| **LAUNDRY** | | | | | | | | | | | | |
| Supervisor | $ 11.04 | $ 13.26 | $ 12.15 | $ 15.01 | $ 15.01 | $ 15.01 | $ 13.48 | $ 14.32 | $ 14.27 | $ 13.35 | $ 15.30 | $ 14.45 |
| Utility Attendants | $ 11.13 | $ 12.08 | $ 11.62 | $ 12.84 | $ 13.06 | $ 12.96 | $ 11.23 | $ 12.16 | $ 11.71 | $ 10.17 | $ 12.13 | $ 11.36 |
| Washers | $ 12.70 | $ 13.47 | $ 13.08 | $ 13.10 | $ 13.10 | $ 13.10 | $ 10.81 | $ 11.75 | $ 11.36 | $ 10.96 | $ 12.08 | $ 11.86 |
| Presser | $ 11.13 | $ 12.61 | $ 11.87 | $ 14.73 | $ 15.51 | $ 15.12 | $ 12.70 | $ 12.70 | $ 12.70 | $ 16.00 | $ 20.00 | $ 17.00 |
| Uniform Room Attendant | $ 12.18 | $ 10.57 | $ 11.37 | $ 13.29 | $ 14.19 | $ 13.97 | $ 12.37 | $ 12.76 | $ 12.90 | $ 11.14 | $ 12.59 | $ 12.05 |
| Alterationist | $ 10.96 | $ 13.94 | $ 12.45 | $ 14.36 | $ 14.36 | $ 14.36 | $ 12.32 | $ 13.73 | $ 13.52 | $ 12.95 | $ 14.69 | $ 13.52 |
| Sorter | | | | $ 14.57 | $ 14.57 | $ 14.57 | $ 11.55 | $ 12.32 | $ 12.32 | | | |
| **SECURITY & PARKING** | | | | | | | | | | | | |
| Security Supervisor | $ 15.84 | $ 16.14 | $ 16.21 | $ 18.39 | $ 19.17 | $ 18.51 | $ 15.96 | $ 16.63 | $ 16.41 | $ 15.33 | $ 16.66 | $ 15.68 |
| Security Dispatcher | | | | | | | $ 12.56 | $ 15.01 | $ 13.55 | $ 11.50 | $ 13.08 | $ 12.82 |
| Security Officer | $ 14.00 | $ 14.75 | $ 14.30 | $ 14.17 | $ 15.29 | $ 14.46 | $ 13.29 | $ 14.58 | $ 13.74 | $ 12.39 | $ 14.35 | $ 13.05 |
| Security Officer (3rd shift) | $ 14.28 | $ 14.28 | $ 14.13 | $ 15.25 | $ 16.30 | $ 15.78 | $ 13.60 | $ 14.63 | $ 13.77 | $ 12.63 | $ 14.60 | $ 13.44 |
| Parking Lot Attendant | | | | | | | $ 10.50 | $ 13.00 | $ 12.65 | | | |
| Parking Lot Dispatcher | | | | | | | | | | | | |
| **FRONT DESK** | | | | | | | | | | | | |
| Supervisor | $ 14.66 | $ 15.08 | $ 15.08 | $ 18.00 | $ 18.00 | $ 18.00 | $ 15.63 | $ 16.72 | $ 16.12 | $ 15.59 | $ 17.40 | $ 16.01 |
| Front Desk Clerk | $ 12.74 | $ 13.71 | $ 13.28 | $ 16.03 | $ 16.14 | $ 16.08 | $ 13.19 | $ 14.26 | $ 13.66 | $ 11.80 | $ 13.36 | $ 12.47 |
| Front Desk Clerk (3rd shift) | $ 14.12 | $ 14.51 | $ 14.25 | $ 15.15 | $ 15.48 | $ 15.31 | $ 13.90 | $ 14.90 | $ 14.31 | $ 13.38 | $ 14.88 | $ 14.33 |
| Reservation Agent | $ 13.09 | $ 14.45 | $ 13.86 | $ 15.44 | $ 15.86 | $ 16.06 | $ 15.49 | $ 16.24 | $ 15.83 | $ 12.70 | $ 14.35 | $ 13.79 |
| Group Coordinator | $ 15.12 | $ 18.80 | $ 16.81 | $ 17.21 | $ 17.21 | $ 17.21 | $ 15.58 | $ 16.73 | $ 16.82 | $ 10.60 | $ 12.50 | $ 11.55 |
| Concierge | $ 13.84 | $ 14.93 | $ 14.25 | $ 14.34 | $ 15.41 | $ 14.84 | $ 14.13 | $ 14.98 | $ 14.49 | $ 11.90 | $ 14.26 | $ 13.30 |
| Head Concierge | $ 16.82 | $ 21.04 | $ 18.93 | $ 18.38 | $ 19.39 | $ 18.88 | | | | $ 11.00 | $ 14.30 | $ 12.65 |
| Rooms Controller | $ 15.54 | $ 16.54 | $ 16.11 | | | | $ 16.30 | $ 17.74 | $ 16.69 | $ 13.65 | $ 13.65 | $ 13.65 |
| **COMMUNICATIONS / PBX** | | | | | | | | | | | | |
| Supervisor | $ 13.70 | $ 15.53 | $ 14.82 | $ 15.03 | $ 15.03 | $ 15.03 | $ 14.85 | $ 17.10 | $ 15.41 | $ 13.00 | $ 16.90 | $ 14.50 |
| Operator | $ 11.85 | $ 12.69 | $ 12.33 | $ 13.89 | $ 14.13 | $ 14.07 | $ 12.68 | $ 13.52 | $ 12.96 | $ 11.41 | $ 13.20 | $ 12.36 |
| Operator (3rd shift) | $ 14.15 | $ 14.15 | $ 14.15 | $ 14.00 | $ 14.00 | $ 14.00 | $ 12.82 | $ 14.09 | $ 13.09 | $ 12.94 | $ 14.44 | $ 13.53 |
| **UNIFORM SERVICE** | | | | | | | | | | | | |
| Bell Captain | $ 10.84 | $ 11.15 | $ 11.19 | $ 11.59 | $ 12.04 | $ 11.75 | $ 12.13 | $ 12.72 | $ 12.42 | $ 10.47 | $ 10.47 | $ 10.47 |
| Bell Captain (3rd shift) | | | | | | | $ 8.92 | $ 8.92 | $ 8.92 | $ 11.00 | $ 11.00 | $ 11.00 |
| Driver | $ 8.00 | $ 10.50 | $ 8.88 | $ 12.58 | $ 12.92 | $ 12.75 | $ 10.54 | $ 10.82 | $ 10.68 | $ 11.67 | $ 11.67 | $ 11.67 |
| Bell Attendant | $ 8.65 | $ 9.27 | $ 8.87 | $ 8.28 | $ 9.15 | $ 8.62 | $ 8.12 | $ 8.63 | $ 8.19 | $ 8.50 | $ 8.56 | $ 8.52 |
| Bell Attendant (3rd shift) | $ 9.66 | $ 10.22 | $ 9.94 | $ 9.13 | $ 9.13 | $ 9.13 | $ 9.45 | $ 9.72 | $ 9.59 | $ 8.67 | $ 9.47 | $ 9.05 |
| Door Person | $ 9.56 | $ 10.80 | $ 10.25 | $ 8.15 | $ 8.15 | $ 8.17 | $ 8.39 | $ 8.54 | $ 8.46 | $ 9.28 | $ 9.45 | $ 9.36 |
| Page | | | | $ 8.30 | $ 8.30 | $ 8.30 | $ 12.85 | $ 12.85 | $ 12.85 | | | |
| Valet / Garage Attendant | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.78 | $ 9.78 | $ 9.12 | $ 8.40 | $ 9.44 | $ 8.77 | $ 8.13 | $ 8.13 | $ 8.13 |
| Valet / Garage Cashier | $ 13.40 | $ 13.40 | $ 13.40 | $ 11.85 | $ 11.85 | $ 11.85 | $ 10.64 | $ 12.47 | $ 11.56 | $ 8.50 | $ 8.50 | $ 8.50 |
| | | | | | | | $ 10.07 | $ 10.07 | $ 10.07 | | | |
| **SPA / HEALTH CLUB / RETAIL** | | | | | | | | | | | | |
| Reception/Scheduler | $ 13.94 | $ 14.21 | $ 14.01 | $ 13.55 | $ 13.64 | $ 13.59 | $ 13.60 | $ 14.64 | $ 14.21 | $ 12.03 | $ 13.80 | $ 12.75 |
| Massage Therapist | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.69 | $ 9.06 | $ 8.88 | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.25 | $ 8.15 |
| Esthetician | $ 8.00 | $ 8.00 | $ 8.00 | $ 9.33 | $ 9.33 | $ 9.33 | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.25 | $ 8.18 |
| Nail Technician | $ 8.00 | $ 8.00 | $ 8.00 | $ 8.75 | $ 8.75 | $ 8.75 | $ 7.33 | $ 8.74 | $ 8.18 | $ 7.96 | $ 8.33 | $ 8.18 |
| Health Club Attendant | $ 12.92 | $ 13.28 | $ 13.04 | $ 12.92 | $ 12.92 | $ 12.92 | $ 10.99 | $ 13.43 | $ 11.84 | $ 10.74 | $ 11.24 | $ 10.98 |
| Retail Attendant | $ 18.75 | $ 18.75 | $ 18.75 | $ 12.00 | $ 12.00 | $ 12.00 | $ 12.29 | $ 12.75 | $ 12.49 | $ 10.75 | $ 11.25 | $ 11.25 |
| Child Activities Leader | $ 12.00 | $ 12.00 | $ 12.00 | | | | | | | $ 10.00 | $ 10.00 | $ 10.00 |
| Aquatics Coordinator | | | | | | | $ 13.42 | $ 13.42 | $ 13.42 | | | |
| **ENGINEERING** | | | | | | | | | | | | |
| Supervisor | $ 22.93 | $ 23.55 | $ 23.49 | $ 29.25 | $ 29.25 | $ 29.25 | $ 25.76 | $ 27.60 | $ 26.91 | $ 22.18 | $ 24.18 | $ 23.43 |
| Coordinator | $ 17.63 | $ 19.77 | $ 18.70 | $ 15.83 | $ 16.08 | $ 16.06 | $ 17.19 | $ 17.53 | $ 17.36 | $ 18.00 | $ 21.50 | $ 20.75 |
| Painter | $ 18.84 | $ 19.54 | $ 19.08 | $ 19.49 | $ 19.78 | $ 19.72 | $ 19.88 | $ 20.93 | $ 20.46 | $ 14.10 | $ 15.65 | $ 14.99 |
| Mechanical Engineer | $ 25.70 | $ 25.86 | $ 25.78 | $ 28.42 | $ 28.42 | $ 28.42 | $ 26.65 | $ 26.65 | $ 26.65 | $ 18.00 | $ 18.00 | $ 18.00 |
| General Maintenance | $ 15.16 | $ 15.60 | $ 15.62 | $ 19.07 | $ 20.03 | $ 19.57 | $ 19.56 | $ 21.40 | $ 20.44 | $ 14.83 | $ 17.01 | $ 15.81 |
| Engineer 1 (low skill) | $ 15.85 | $ 16.77 | $ 16.53 | $ 16.56 | $ 16.93 | $ 16.75 | $ 16.89 | $ 19.49 | $ 17.72 | $ 14.13 | $ 16.33 | $ 15.30 |
| Engineer 2 (medium skill) | $ 17.54 | $ 19.18 | $ 18.70 | $ 17.38 | $ 19.05 | $ 18.21 | $ 18.05 | $ 20.11 | $ 19.13 | $ 17.35 | $ 19.53 | $ 18.35 |
| Engineer 3 (high skill) | $ 20.03 | $ 20.98 | $ 20.69 | $ 23.10 | $ 23.20 | $ 23.17 | $ 23.34 | $ 25.36 | $ 24.74 | $ 20.35 | $ 24.88 | $ 22.53 |
| Utility Engineer (entry level) | $ 12.79 | $ 13.49 | $ 13.49 | $ 15.63 | $ 16.23 | $ 15.93 | $ 15.74 | $ 16.62 | $ 16.79 | $ 10.00 | $ 13.00 | $ 11.50 |
| Carpenter | $ 27.00 | $ 27.00 | $ 27.00 | $ 23.80 | $ 23.80 | $ 23.80 | $ 23.71 | $ 26.09 | $ 24.90 | | | |
| **GROUNDS - LANDSCAPING** | | | | | | | | | | | | |
| Grounds Supervisor | $ 15.00 | $ 17.15 | $ 16.08 | | | | $ 12.93 | $ 14.28 | $ 13.46 | $ 18.00 | $ 21.40 | $ 19.70 |
| Grounds Keeper | $ 12.12 | $ 12.12 | $ 13.38 | $ 12.28 | $ 12.28 | $ 12.95 | $ 10.60 | $ 13.49 | $ 11.88 | $ 11.39 | $ 12.02 | $ 11.85 |

Exhibit 5 Page 307

HOURLY COMPENSATION SURVEY - YEAR 2010

 ecg

2010 HOURLY COMPENSATION SURVEY - THE RESULTS
ZONES 1 - 4

| POSITION TITLES | HOURLY SUMMARY COMPENSATION | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | ZONE 1 | | | ZONE 2 | | | ZONE 3 | | | ZONE 4 | | |
| | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay | Minimum Pay | Maximum Pay | Average Pay |
| Floral Attendant | | | | | | | | | | | | |
| **SALES** | | | | | | | | | | | | |
| Receptionist | $ 17.73 | $ 17.73 | $ 17.73 | | | | $ 19.84 | $ 19.84 | $ 19.84 | | | |
| Secretary | | | | | | | $ 16.18 | $ 19.18 | $ 17.84 | $ 13.00 | $ 16.90 | 14.95 |
| Administrative Assistant | $ 16.24 | $ 18.17 | $ 17.33 | $ 17.59 | $ 18.28 | $ 17.94 | $ 16.03 | $ 17.79 | $ 16.81 | $ 14.75 | $ 17.13 | 15.75 |
| Sales/Catering Coordinator | $ 17.51 | $ 17.88 | $ 17.63 | $ 17.54 | $ 18.51 | $ 18.03 | $ 16.93 | $ 18.13 | $ 17.51 | $ 15.50 | $ 16.00 | 15.75 |
| Meeting Concierge | $ 16.75 | $ 16.75 | $ 16.75 | $ 17.75 | $ 19.78 | $ 18.76 | | | | $ 12.00 | $ 12.00 | 12.00 |
| VIP Coordinator | | | | | | | | | | $ 14.00 | $ 16.00 | 15.00 |
| **AUDIO VISUAL** | | | | | | | | | | | | |
| Audio Visual Supervisor | $ 14.50 | $ 15.70 | $ 17.87 | | | | | | | | | |
| Audio Visual Technician | $ 13.30 | $ 14.50 | $ 14.80 | | | | | | | | | |
| **INFORMATION TECHNOLOGY / MIS** | | | | | | | | | | | | |
| MIS Coordinator | $ 15.00 | $ 15.00 | $ 15.00 | | | | $ 20.64 | $ 21.98 | $ 21.31 | $ 25.00 | $ 32.00 | 29.00 |
| PC Specialist | | | | $ 21.00 | $ 21.00 | $ 21.00 | | | | $ 20.00 | $ 26.00 | 24.00 |
| Computer Programmer | | | | | | | $ 16.00 | $ 16.00 | 16.00 | | | |
| Night Differential Amount: (ie: 35, or .50, etc.) | | $ 0.58 | | | $ 1.19 | | | $ 0.83 | | | $ 1.00 | |
| Do you cap ($) hourly positions:  enter 1 or no | | 1 | | | 1 | | | 2 | | | 1 | |
| If yes, at what year are most capped: (ie: 10, or 12, etc | | 15 | | | 5 | | | 10 | | | 0 | |

Exhibit 5 Page 308

24

25

Los Angeles County - Hospitality Industry
Compensation Survey Results

ecg

613 South Beachwood Drive, Burbank, California 91506
Phone: 818-845-5584  Fax  818-845-9484

LIST OF PARTICIPANTS

| Zone 1 - LAX & Beach Cities | | | | |
|---|---|---|---|---|
| 2014 | 2013 | 2012 | 2011 | 2010 |
| Ambrose Hotel | Ambrose Hotel | Ambrose Hotel | Ambrose Hotel | Ambrose Hotel |
| Casa Del Mar | Casa Del Mar | Casa Del Mar | Belamar Hotel | Casa Del Mar |
| Crowne Plaza LAX | Crowne Plaza LAX | Crowne Plaza LAX | Casa Del Mar | Crowne Plaza LAX |
| Doubletree by Hilton Westside | Fairmont Miramar | Fairmont Miramar Hotel | Crowne Plaza LAX | Doubletree Hotel - Torrance |
| Fairmont Miramar Hotel | Hilton at LAX | Hilton at LAX | Fairmont Miramar Hotel | Embassy Suites at LA Airport - North |
| Hilton at LAX | Loews Santa Monica Beach Hotel | Hyatt Regency Long Beach | Hyatt Regency Long Beach | Hyatt Regency Long Beach |
| Hotel Maya Long Beach | Ritz Carlton Marina Del Rey | Loews Santa Monica Beach Hotel | Loews Santa Monica Beach Hotel | Loews Santa Monica Beach Hotel |
| Le Meridien Delfina Santa Monica | Shade Hotel | Ritz Carlton Marina Del Rey | Radisson Westside | Marriott at LAX |
| Loews Santa Monica Beach Hotel | Sheraton Delfina Santa Monica | Sheraton Delfina | Ritz Carlton Marina Del Rey | Portofino Hotel & Yacht Club |
| Ritz Carlton Marina Del Rey | Sheraton Gateway LAX | Shore Hotel | Shade Hotel | Radisson West Side |
| Shore Hotel | Shore Hotel | Shutters on the Beach | Sheraton Delfina | Ritz Carlton Marina Del Rey |
| Shutters on the Beach | Shutters on the Beach | Terranea Hotel | Sheraton Gateway LAX | Sheraton Delfina |
| Viceroy Santa Monica | Viceroy Santa Monica | Viceroy Santa Monica | Shutters on the Beach | Shutters on the Beach |
| Westin LAX | Westin LAX | Westin LAX | Viceroy Santa Monica | Terranea Hotel |
| | | | Westin LAX | Viceroy Santa Monica |
| | | | | Westin LAX |

Executive HR Consulting Group, Inc.

Exhibit 5 Page 09

CONFIDENTIAL

Los Angeles County - Hospitality Industry
Compensation Survey Results

| Zone 2 - Beverly Hills & West Side | | | | |
|---|---|---|---|---|
| 2014 | 2013 | 2012 | 2011 | 2010 |
| Avalon Hotel | Avalon Hotel | Angeleno Hotel | Andaz Hotel | Andaz Hotel |
| Bel Air Hotel | Bel Air Hotel | Avalon Hotel | Angeleno Hotel | Angeleno Hotel |
| Beverly Hills Hotel | Beverly Hills Hotel | Bel Air Hotel | Avalon Hotel | Avalon Hotel |
| Beverly Wilshire Hotel | Beverly Wilshire Hotel | Beverly Hills Hotel | Beverly Hills Hotel - Bel Air Hotel | Beverly Wilshire Hotel |
| Chateau Marmont | Four Seasons Hotel LA | Beverly Wilshire Hotel | Beverly Wilshire Hotel | Chamberlain Hotel |
| Four Seasons Hotel LA | Hyatt Century Plaza | Four Seasons Hotel LA | L'Ermitage Beverly Hills | L'Ermitage Beverly Hills |
| Hyatt Century Plaza | L'Ermitage Beverly Hills | Hyatt Century Plaza | Four Seasons Hotel LA | Hyatt Regency Century Plaza |
| L'Ermitage Beverly Hills | Le Parc Suite Hotel de Grand Luxe | L'Ermitage Beverly Hills | Hyatt Century Plaza | London West Hollywood |
| London West Hollywood | London West Hollywood | London West Hollywood | Intercontinental Hotel | Maision 140 |
| Mondrian Hotel | Montage Beverly Hills | Maision 140 | London West Hollywood | Mondrian Hotel |
| Montage Beverly Hills | Mr. C Hotel | Mondrian Hotel | Maision 140 | Montage Beverly Hills |
| Sofitel LA | Sofitel LA | Montage Beverly Hills | Mondrian Hotel | SLS Hotel |
| Sunset Marquis | Standard Hollywood | Palomar Hotel | Montage Beverly Hills | Sofitel LA |
| | Sunset Marquis | SLS Hotel | Sofitel LA | Sunset Marquis |
| | W Hotel Los Angeles | Sofitel LA | Sunset Marquis | Tower Beverly Hills |
| | | Sunset Marquis | W Hotel Los Angeles | |

CONFIDENTIAL

Executive HR Consulting Group, Inc.

Exhibit 5 Page 310

Los Angeles County - Hospitality Industry
Compensation Survey Results

**Zone 3 - Downtown Los Angeles, Valleys & Other Areas**

| 2014 | 2013 | 2012 | 2011 | 2010 |
|------|------|------|------|------|
| Four Seasons Westlake Village | Four Seasons Westlake Village | Courtyard by Marriott - Burbank | Athenaeum (Cal Tech) | Burbank Airport Marriott |
| Hilton Pasadena | Hilton Pasadena | Four Seasons Westlake Village | Four Seasons Westlake Village | Athenaeum (Cal Tech) |
| Hilton Universal City | Hollywood Roosevelt | Hilton Pasadena | Good Night Inn Management, Inc. (7 properties represented) | Four Seasons Westlake Village |
| Hollywood Roosevelt | Hyatt Westlake Plaza | Hollywood Roosevelt | Hilton Pasadena | Hilton Universal City |
| Hyatt Westlake Plaza | JW Marriott L.A. LIVE | Hyatt Westlake Plaza | Hollywood Roosevelt | Hollywood Roosevelt |
| JW Marriott L.A. LIVE | Langham Huntington | Jonathan Club | Hyatt Westlake Plaza | Hyatt Westlake Plaza |
| Langham Huntington | Los Angeles Athletic Club | JW Marriott L.A. LIVE | Jonathan Club | Jonathan Club |
| Line Hotel | Millenium Biltmore Hotel | Langham Huntington | JW Marriott L.A. LIVE/Ritz Carlton LA | JW Marriott L.A. LIVE/Ritz Carlton LA |
| Los Angeles Athletic Club | Omni Los Angeles Hotel | Marriott - Burbank Airport | Millenium Biltmore Hotel | Langham Huntington |
| Omni Los Angeles Hotel | Ritz Carlton Los Angeles | Omni Los Angeles Hotel | Omni Los Angeles Hotel | Millenium Biltmore Hotel |
| Ritz Carlton Los Angeles | Sheraton Universal | Ritz Carlton Los Angeles | Standard Los Angeles | Omni Los Angeles Hotel |
| Sheraton Los Angeles Downtown | Universal City Hilton | Standard Los Angeles | Universal City Hilton | Standard Los Angeles |
| Standard Los Angeles | Warner Center Marriott | Universal City Hilton | W Hollywood Hotel & Residences | Warner Center Marriott |
| Warner Center Marriott | Westin Bonaventure | W Hollywood Hotel & Residences | Warner Center Marriott | Westin Bonaventure |
| Westin Bonaventure | Westin Pasadena | Warner Center Marriott | Westin Bonaventure | Westin Pasadena |
| | | Westin Bonaventure | Westin Pasadena | Westlake Village Inn |
| | | Westin Pasadena | | Wilshire Grand Hotel and Centre |
| | | Westlake Village Inn | | |

Exhibit 3 Page 311

CONFIDENTIAL

Executive HR Consulting Group, Inc.

Los Angeles County - Hospitality Industry
Compensation Survey Results

| Zone 4 - Orange & San Diego Counties | | | | |
|---|---|---|---|---|
| 2014 | 2013 | 2012 | 2011 | 2010 |
| Fairmont Newport Beach | Anabella Hotel | Fairmont Newport Beach | Fairmont Newport Beach | Fairmont Newport Beach |
| Hilton Waterfront Beach Resort | Hard Rock Hotel | Hard Rock Hotel | Hard Rock Hotel | Hilton Waterfront Beach Resort |
| Island Hotel | Hilton Waterfront Beach Resort | Hilton Waterfront Beach Resort | Hilton Waterfront Beach Resort | La Costa Resort & Spa |
| Marriott's Newport Coast Villas | Fairmont Newport Beach | Island Hotel | La Costa Resort & Spa | Montage Laguna Beach |
| Montage Laguna Beach | Island Hotel | Pelican Hill Resort | Montage Laguna Beach | La Valencia |
| Pelican Hill Resort | La Costa Resort & Spa | Rancho Valencia Resort & Spa | Pelican Hill Resort | Montage Laguna Beach |
| Ritz Carlton Laguna Niguel | Marriott's Newport Coast Villas | Ritz Carlton Laguna Niguel | Ritz Carlton Laguna Niguel | Pelican Hill Resort |
| | Montage Laguna Beach | Shorebreak Hotel | Shorebreak Hotel | Rancho Valencia Resort & Spa |
| | Pelican Hill Resort | | | Shorebreak Hotel |
| | Rancho Valencia Resort & Spa | | | |
| | Ritz Carlton Laguna Niguel | | | |
| | St. Regis Monarch Beach | | | |

CONFIDENTIAL

Executive HR Consulting Group, Inc.

Exhibit 5 Page 312

*ADDENDUM C*

*STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS*

Exhibit 5 Page 313

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS

*This report is made with the following assumptions and limiting conditions:*

**Economic and Social Trends** - The consultant assumes no responsibility for economic, physical or demographic factors which may affect or alter the opinions in this report if said economic, physical or demographic factors were not present as of the date of the letter of transmittal accompanying this report. The consultant is not obligated to predict future political, economic or social trends.

**Information Furnished by Others** - In preparing this report, the consultant was required to rely on information furnished by other individuals or found in previously existing records and/or documents. Unless otherwise indicated, such information is presumed to be reliable. However, no warranty, either express or implied, is given by the consultant for the accuracy of such information and the consultant assumes no responsibility for information relied upon later found to have been inaccurate. The consultant reserves the right to make such adjustments to the analyses, opinions and conclusions set forth in this report as may be required by consideration of additional data or more reliable data that may become available.

**Hidden Conditions** - The consultant assumes no responsibility for hidden or unapparent conditions of the property, subsoil, ground water or structures that render the subject property more or less valuable. No responsibility is assumed for arranging for engineering, geologic or environmental studies that may be required to discover such hidden or unapparent conditions.

**Hazardous Materials** - The consultant has not been provided any information regarding the presence of any material or substance on or in any portion of the subject property or improvements thereon, which material or substance possesses or may possess toxic, hazardous and/or other harmful and/or dangerous characteristics. Unless otherwise stated in the report, the consultant did not become aware of the presence of any such material or substance during the consultant's inspection of the subject property. However, the consultant is not qualified to investigate or test for the presence of such materials or substances. The presence of such materials or substances may adversely affect the value of the subject property. The value estimated in this report is predicated on the assumption that no such material or substance is present on or in the subject property or in such proximity thereto that it would cause a loss in value. The consultant assumes no responsibility for the presence of any such substance or material on or in the subject property, nor for any expertise or engineering knowledge required to discover the presence of such substance or material. Unless otherwise stated, this report assumes the subject property is in compliance with all federal, state and local environmental laws, regulations and rules.

**Zoning and Land Use** - Unless otherwise stated, the projections were formulated assuming the hotel to be in full compliance with all applicable zoning and land use regulations and restrictions.

**Licenses and Permits** - Unless otherwise stated, the property is assumed to have all required licenses, permits, certificates, consents or other legislative and/or administrative authority from any local, state or national government or private entity or organization have been or can be obtained or renewed for any use on which the value estimate contained in this report is based.

**Engineering Survey** - No engineering survey has been made by the consultant. Except as specifically stated, data relative to size and area of the subject property was taken from sources considered reliable and no encroachment of the subject property is considered to exist.

**Subsurface Rights** - No opinion is expressed as to the value of subsurface oil, gas or mineral rights or whether the property is subject to surface entry for the exploration or removal of such materials, except as is expressly stated.

**Maps, Plats and Exhibits** - Maps, plats and exhibits included in this report are for illustration only to serve as an aid in visualizing matters discussed within the report. They should not be considered as surveys or relied upon for any other purpose, nor should they be removed from, reproduced or used apart from the report.

## STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS
(continued)

**Legal Matters** - No opinion is intended to be expressed for matters which require legal expertise or specialized investigation or knowledge beyond that customarily employed by real estate consultants.

**Right of Publication** - Possession of this report, or a copy of it, does not carry with it the right of publication. Without the written consent of the consultant, this report may not be used for any purpose by any person other than the party to whom it is addressed. In any event, this report may be used only with proper written qualification and only in its entirety for its stated purpose.

**Testimony in Court** - Testimony or attendance in court or at any other hearing is not required by reason of rendering this appraisal, unless such arrangements are made a reasonable time in advance of said hearing. Further, unless otherwise indicated, separate arrangements shall be made concerning compensation for the consultant's time to prepare for and attend any such hearing.

**Archeological Significance** - No investigation has been made by the consultant and no information has been provided to the consultant regarding potential archeological significance of the subject property or any portion thereof. This report assumes no portion of the subject property has archeological significance.

**Compliance with the American Disabilities Act** - The Americans with Disabilities Act ("ADA") became effective January 26, 1992. We assumed that the property will be in direct compliance with the various detailed requirements of the ADA.

**Definitions and Assumptions** - The definitions and assumptions upon which our analyses, opinions and conclusions are based are set forth in appropriate sections of this report and are to be part of these general assumptions as if included here in their entirety.

**Dissemination of Material** - Neither all nor any part of the contents of this report shall be disseminated to the general public through advertising or sales media, public relations media, news media or other public means of communication without the prior written consent and approval of the consultant(s).

**Distribution and Liability to Third Parties** - The party for whom this report was prepared may distribute copies of this appraisal report only in its entirety to such third parties as may be selected by the party for whom this report was prepared; however, portions of this report shall not be given to third parties without our written consent. Liability to third parties will not be accepted.

**Use in Offering Materials** - This report, including all cash flow forecasts, market surveys and related data, conclusions, exhibits and supporting documentation, may not be reproduced or references made to the report or to PKF Consulting in any sale offering, prospectus, public or private placement memorandum, proxy statement or other document ("Offering Material") in connection with a merger, liquidation or other corporate transaction unless PKF Consulting has approved in writing the text of any such reference or reproduction prior to the distribution and filing thereof.

**Limits to Liability** - PKF Consulting cannot be held liable in any cause of action resulting in litigation for any dollar amount, which exceeds the total fees collected from this individual engagement.

**Legal Expenses** - Any legal expenses incurred in defending or representing ourselves concerning this assignment will be the responsibility of the client.

*2*

Exhibit 5 Page 315

Hi, attached you will find the Community Impact Statement that the Boyle Heights Neighborhood Council voted to support at our July 23, 2014 Board meeting regarding the matter of Council File Number 14-0223:

Date of NC Board Action: 7/23/14
Type of NC Board Action: For Proposal
Attach Board Action: attachment of the actual vote by BHNC, or the minutes
Council File Number: 14-0223
Brief Summary
The BHNC is in favor of the City of Los Angeles requiring a raised pay wage for hotel workers in hotels that are larger than 120 rooms.
Additional Information
At a publicly noticed and brown act compliant board meeting of the BHNC, the board, which represent over 80,000 residents in Los Angeles, of which a significant portion are hotel workers, voted to support a minimum wage increase for hotel workers employed by hotels with 120 rooms or larger. The board believes that Boyle Heights will benefit from the ability to earn a living wage, and also to use that money to pay back into our own local economy.


Carlos M. Montes
President
Boyle Heights Neighborhood Council
2130 E. First Street, Suite 110
Los Angeles, CA 90033
(323) 526-9307 office
(213) 712-0370 cell

cmontes@bhnc.net
www.bhnc.net



"The most common way people give up their power is by thinking they don't have any",
Alice Walker.

Exhibit 5 Page 316

**Date of NC Board Action**: 7/23/14
**Type of NC Board Action**: For Proposal
**Attach Board Action**: attachment of the actual vote by BHNC, or the minutes
**Council File Number**: 14-0223

**Brief Summary**
The BHNC is in favor of the City of Los Angeles requiring a raised pay wage for hotel workers in hotels that are larger than 120 rooms.

**Additional Information**
At a publicly noticed and brown act compliant board meeting of the BHNC, the board, which represent over 80,000 residents in Los Angeles, of which a significant portion are hotel workers, voted to support a minimum wage increase for hotel workers employed by hotels with 120 rooms or larger.
 The board believes that Boyle Heights will benefit from the ability to earn a living wage, and also to use that money to pay back into our own local economy.

Exhibit 5 Page 317



CCA | Central City Association
of LOS ANGELES

O F F I C E R S
[officer roster list]

U S E  C H A I R S
[vice chairs roster list]

626 Wilshire Blvd
Suite 200
Los Angeles, CA  90017

telephone  213.624.1213
facsimile  213.624.0858
www.ccala.org

February 25, 2014

The Honorable Curren Price, Jr.
Chairman, Economic Development Committee
Los Angeles City Council
200 N. Spring Street, Room 420
Los Angeles, CA  90012

Dear Chairman Price:

As you know, the Central City Association is very concerned about the potential consequences of a mandate to increase the minimum pay for all hotel employees in the city to $15 per hour.  We believe that the negative impacts to Downtown, to the hotel industry, to the city's economy and tax base and to the city's ability to compete for tourist dollars and for new businesses will greatly outweigh the gains that will be seen by a small number of hotel employees who do not already make $15 per hour.

We are, therefore, encouraged to see that you and your colleagues have chosen to have a study of the economic impacts of the proposal completed and evaluated by the City Council before moving forward with a wage mandate.  However, you must ensure that the study is unbiased and attempts to find the actual effects of a dramatic wage increase in one industry in one city. The study must go where the data takes it and not cherry pick data to suit a predetermined outcome.

In addition to choosing an economist to do the study who is agreeable to all parties in this matter, that economist must look at a broad set of issues and answer questions about the hotel industry and new hotel development as well as the effects on the entire local economy. Merely saying that raising wages creates more spending by employees is only half of the equation. Unfortunately, it is a zero-sum-game.  The economist must look at where that increased payroll money comes from, what is not spent as a result and how that reduced income elsewhere affects the industry and the economy.

For that reason, CCA requests that the Committee include the attached list of questions in its instructions to the Chief Legislative Analyst about how the study should be conducted.

Sincerely,

Carol E. Schatz
President & CEO

cc: The Honorable Paul Krekorian, Councilmember
    The Honorable Jose Huizar, Councilmember
    The Honorable Gil Cedillo, Councilmember
    The Honorable Nury Martinez, Councilmember
    Gerry Miller, Chief Legislative Analyst

Exhibit 5 Page 318

**Questions for Citywide Living Wage Hotel Employee Economic Impact Study**

- Who will do the study?
  - The study must be conducted by a reputable economist who isn't using data to drive an outcome and who is interested in the economic impacts, not the social outcomes

- What have been the overall effects of the LWO on the hotels along the Century Blvd. Corridor?
  - What are those effects when the data is adjusted to account for the growth in the US economy and growth in overall travel from the time the wage was implemented until today?
- What was the cost to hotels from the increase?
  - How did the hotels manage those costs?
    - Absorption? Passed on to guests? Reduced staff levels or hours?
- How have the Century Blvd. hotels compared with hotels in El Segundo and elsewhere in that area that do not have a $13-plus hour minimum wage?
- What has been the effect on the hotel restaurants, bars, room service (food & Beverage) at those hotels?
- How many hotels signed CBAs on Century Blvd. and how does this compare to the county and to national averages?

- Similarly, what have been the effects of the hotel LWO increases in Long Beach and in cities such as New York and elsewhere?
  - Have new hotels been built in Long Beach?
  - Have New York hotels stopped various services and cut jobs?

- What will be the effects on the hotel industry if a $15 per hour minimum wage is imposed?
  - What will be the average increase in room rates?
  - How will that increase affect tourism and room stays?
  - Will higher room rates mean less spending in other areas of the local economy like restaurants, museums, taxis, retailers, etc.?
  - Will hotel jobs be cut? Will hours and shifts be cut?
  - Will reduced profits affect existing loans as P/E ratios or profits may drop below those required in loan agreements?
- How will higher costs affect hotel restaurants, especially those in areas where they compete with non-hotel restaurants nearby?
- What is the average reported wage for a tipped employee?
  - What will be effect of not including tipped employees whose reportable wages exceed $15/hour in the mandated increase?
  - What percentage of the non-tipped employee workforce makes $8.25 / hour? What percentage already makes over $15 / hour?
    - How many of those employees below $15 / hour have healthcare plans? How many employers can be expected to drop healthcare coverage?
- What will be the overall effect on a hotel's food and beverage operations if the wage is raised to $15 per hour?
  - Does the effect grow, diminish or stay constant as the number of rooms in a hotel affected by the wage mandate is raised?

Exhibit 5 Page 319

- What will be the effect on investments into renovation of existing hotels?
  - What will be the job impacts?
  - What will be the long term impacts to those hotels?

- How will this wage increase affect investments into new hotels?
  - Will size matter? (i.e., will investors still put money into large 400-plus room hotels but not 120-room hotels? Or vise versa?)
  - What are the effects if this is levied on 100+ room hotels vs. 200+ room hotels vs. 300+ room hotels or vs. 400+ room hotels?
    - Are the effects more deleterious to smaller hotels? And if so, how?
- Will hotel developers build in surrounding cities that do not have a citywide $15 hotel wage mandate instead of LA?
- How many developments can we expect to leave LA (not be built) and how many construction, full-time staff and third-party service provider jobs will be lost as a result?
- What will be the effect on "boutique" hotel investment and construction?

- What will be the effect on Downtown hotels of an LWO?
- What will be the effect on Downtown if no more boutique hotels are built in the area?
  - What will the ripple effect be on other new businesses coming into Downtown?
- What will be the overall effect on the Convention Center if the 5,000 new hotel rooms that are needed go unbuilt?
- Adaptive Reuse has been instrumental in revitalizing portions of Downtown and in bringing in new hotel brands to the city. What are the costs associated with building a hotel through adaptive reuse versus ground-up construction?
  - Do these costs make it more difficult to build a hotel through adaptive reuse?
  - Will the added costs from a living wage mandate make investors more likely to abandon an adaptive reuse hotel project than a ground-up project?
  - Is it more difficult to finance a hotel project that uses adaptive reuse than through ground-up construction?
    - If so, do the lower P/E ratios mean that banks will not give loans or may call in existing loans to adaptive reuse hotels?
  - How many construction jobs are created per room for an adaptive reuse hotel? And how does that compare to ground-up hotels?

- Has a study ever been done about raising a minimum wage, even for one industry sector, by nearly 80%? What were the effects on the economy of such an increase?
  - What is the largest mandated wage increase and what were the effects?

- What is the actual effect of "free" tourist attractions such as Griffith Park, Venice Beach, Hollywood Blvd., modernizing LAX, modernizing the Convention Center or investments in public transportation on bringing in visitors who stay at hotels in the City of Los Angeles?
  - How many of those visitors can be attributed solely to those attractions and not other factors in whole or in part?
- Excluding the Convention Center, do these other "free attractions" have any effect on visitors' decisions to stay in Los Angeles? In other words, if Hollywood Blvd. did not exist, how many visitors who stay in Los Angeles would actually travel elsewhere and how many room nights are affected?

Exhibit 5 Page 320

- How much effect does a privately owned business have in these areas ability to draw tourists (e.g., the Chinese Theater as part of Hollywood Blvd.)
- How much does the County's operation of a state asset such as the beach at Venice Beach compare with the city's investment there?
- How big is the impact of the Convention Center?
- How much impact does the lack of an easy-to-navigate, user-friendly public transportation system that actually gets people to where they want to go (compared to NY, Paris, London, SF) adversely affect people coming or staying in Los Angeles?
- How much effect do attractions that are either not free or not in the City of Los Angeles have on people staying at hotels in the City of Los Angeles (e.g., the Rose Parade or a Staples Center concert)?
- How much does LAX's poor image negatively affect the ability of the city to attract tourists?
- How many room nights are lost to other city's because of the poor quality and small size of the Convention Center?

Exhibit 5 Page 321

# CANOGA PARK BOWL, LLC

17547 Ventura Boulevard, Suite 201
Encino, California 91316

(818) 377-2277
Facsimile (818) 377-2271
www.gelbgroup.com

**PROTEST**

February 24, 2014

*14-0223*

Honorable Members of the Los Angeles City Council
City of Los Angeles
200 N. Spring Street, 3rd Floor
Los Angeles, CA 90012

**SUBJECT: Oppose Los Angeles Hotel Living Wage**

Dear Members of the City Council:

The Canoga Park Bowl, LLC (dba Best Western Canoga Park Motor Inn) strongly opposes the living wage proposal (Bonin- Martinez- Price), which aims to raise the minimum wage for hotel employees to $15.37 an hour. While we understand the intention behind this proposal, it is because of the reality of the unintended consequences that we must respectfully oppose:

**Intention: Lift Employees Out of Poverty**
**Reality: Creates Unemployment**
In a free labor market, wage rates reflect the willingness of workers to work (supply) and the willingness of employers to hire them (demand). Worker productivity is the main determinant of what employers are willing to pay.

The law of demand says that at a higher price, less is demanded, and it applies to grapefruit, cars, movie tickets and, yes, labor. Because a legislated increase in the price of labor does not increase workers' productivity, some workers will lose their jobs. Which ones? Those who work un-skilled positions or do not have an education -- the employees this ordinance aims to help!

According to a Los Angeles Economic Roundtable study on a hypothetical $15 living wage citywide, the hotel industry would have to reallocate a full 14 percent of their revenue to raise employee wages. This direct impact on hotels does not take into consideration the fact that higher-level employees will also demand a wage increase in conjunction with the living wage mandate as the employees they manage will be making double their usual pay.

For an industry that generally takes home a 10 percent profit margin from overall revenue, reallocating 14 percent will be devastating if not impossible. This will lead to job cuts or the exodus of the hotel industry which could relocate just outside of city borders.

Regional examples, such as the new minimum wage law for Long Beach show that living wage increases result in layoffs. Following the 2012 city ballot measure to increase minimum wages, hotels downsized room capacities and cut staff positions and hours. The Hotel Association of Los Angeles said two of the bigger hotels

**CANOGA PARK BOWL AND BEST WESTERN MOTOR INN**

Exhibit 5 Page 322

in the city reported increased costs in the first year of $800,000 and $1.5 million, respectively. Price increases and job cuts were inevitable.

**Intention: Create a Better Working Environment**
**Reality: Reduces Other Job Benefits**
Even when minimum-wage increases don't put employees out of work, they don't necessarily help them either. The reason: Employers respond to forced higher wages by adjusting other components of employee compensation, such as health insurance or other benefits. Although few minimum wage
workers have employer-provided health insurance, employers have found other ways to adjust, such as cutting hours worked per week, on-the-job training, or services such as free meals for employees.

**Intention: Tourists Will Foot the Bill to Improve L.A.**
**Reality: Angelenos Will Pay the Price for Reduced Competition and Tourism**
Some proponents argue that resulting price hikes would be so small that consumers wouldn't notice them. While this might be true for fast food which takes one or two employees at the restaurant to prepare and serve you, it is not true in the hospitality industry. If you want to spend a night at a hotel, there are many more people involved in your stay. If you want your wedding reception at a hotel, that is exponentially larger in terms of manpower.

It may cost an estimated extra $7 a night to cover a $15.37 wage, but we are not looking at the conferences and receptions that require much more manpower – the events that bring large groups of tourists to Los Angeles. Many groups will choose the option of staying just 500 yards away in a neighboring city like Santa Monica.

So, while many argue that tourists will essentially foot the bill for this increase, it is clear that Angelenos will ultimately pay the price for the loss of tourism. With less people visiting our attractions, eating at our restaurants, and shopping at our stores, this competitive disadvantage will have far reaching impacts on all businesses across the city. Ironically, this loss of tourism completely negates any nexus being used to justify this industry-specific wage hike.

At a time when cities across the country are competing for the entertainment, technology and tourism industries, Los Angeles cannot afford to lose its tourists to neighboring cities and states. Even a seemingly minimal increase in night-stay or event venue prices will result in Los Angeles appearing far down the price-sorted lists on popular travel websites, like Expedia and Travelocity.

**Intention: Address Issues of Poverty and Low Purchasing Power**
**Reality: Completely Ignores the Underlying Issues of Poverty and the Wage Gap in Los Angeles**
The report from the Economic Roundtable says that 46 percent of Los Angeles' wage and salary workers are paid less than $15 an hour. Living wage advocates use this as a reason to lift wages, while the business community uses this as an indicator that we need to bring more skilled jobs to Los Angeles. That will not happen as long as Los Angeles continues its reputation as business-unfriendly with the highest business tax of every city in the county and full of red tape and regulatory burdens.

The bottom-line reality is Los Angeles is facing a huge job shortage. Should this ordinance pass, hotels will make preliminary cuts to staff positions. Skilled workers still looking for jobs after the recession will start taking the $15.37-an-hour jobs that remain. The unskilled workers these positions are intended for are now out of a job. How is this helping lift Angelenos people out of poverty?

What we should be focusing on is the actual problem at hand, not the symptoms. The city has tangible policy options that will address the jobs shortage, such as making it easier for businesses to come to Los Angeles and creating partnerships between schools and businesses so that we can train our residents in the high-skilled jobs our businesses need, instead of outsourcing.

**CANOGA PARK BOWL AND BEST WESTERN MOTOR INN**

Exhibit 5 Page 323

We appreciate the time and effort you are spending on this important issue and we look forward to collaborating with you on ways to responsibly address it.

Sincerely,

Wendy R. Moskal
VP/Human Resources & Compliance
The Gelb Group

**CANOGA PARK BOWL AND BEST WESTERN MOTOR INN**

Exhibit 5 Page 324

March 9, 2014

The Honorable Mayor Eric Garcetti
200 N. Spring Street
Los Angeles, CA.  90012

Dear Mayor Garcetti:

The Hotel Association as well as other organizations have responded to the City of Los Angeles' proposal to raise the minimum wage for hotel workers in properties over 100 rooms to $15.37/hr. I am hopeful you will appreciate a response from an owner/operator of a small hotel in Los Angeles...Travelodge Hotel at LAX.  It is at the operations level where politics and even moral imperatives must take a back seat to providing a quality work environment which translates to a positive guest experience.  Having a rewarding place to work as well as satisfied guests is the engine that drives our business; that generates revenue for the city; and what fuels our economy.

I strongly support the Living Wage and have been paying our employees under this agreement since 2000.  I agree that as a business man, I have a responsibility to compensate my employees with a wage that is commensurate with their responsibilities; that rewards performance; and meets my shared responsibility to ensure my employees are earning an income that allows them to be productive citizens and consumers in our community.  The employment programs include student work experience and work accommodations for senior citizens.  Over my 32 years at this location, I enjoy a turnover rate of less than 2% which indicates a well-trained, competent and satisfied staff.

It is also my responsibility to make a profit.  My labor cost is 36% of revenue. During the many economic downturns over the years, my partners and I chose to financially support our business so that no employee was either terminated or lost hours.  We saw these as good business decisions because our business model justified this investment.  The key to our future is to remain competitive and the new wage proposal puts us at a competitive disadvantage.

One of your rationales for the proposed wage increase is that the hotels will be able to recoup the cost with increased room rates.  Perhaps you have invested in the stock market.  You buy a stock with the hope the value will increase.  The key is if you lose value you can sell and reinvest elsewhere.  You are proposing we increase our wages in hopes of increased room rates.  If the increased rates don't happen, we are left with higher wages we cannot change.  I doubt you are willing to accept the same terms with your stock investments.  Although rates may increase in the short term to offset some of the increased labor costs, any economic slowdown that we know will occur can have a disastrous effect with a "locked in" Living Wage ordinance.

To have survived in business for 32 years, we have learned to be efficient.  Our profit margins are meager and any substantial cost increase will have to be made up elsewhere.  The proposed wage increase, if implemented, will require us to reduce our staff, decrease hours worked and provide fewer services to our guests.  For the city, this results in higher unemployment, less tax revenue and fewer consumers.  Our guests will notice the changes and our business will suffer.  My question is simple: Who wins?

Before considering this proposal, perhaps these questions need to be answered:
- Hotel Size: Hotels larger than 100 rooms will be at a disadvantage to those under 100 rooms.  How is this helpful to your stated goals?  A 100 room property with an Average Daily Rate (ADR) of $100 cannot compete with a 90 room hotel in the same competitive set.
- Tipped Employees: They will now earn more than others who are shift leaders and/or have 25 years seniority or an employee with superior skill sets.  How does this help equitable compensation?  A bellmen

Exhibit 5 Page 325

making $25 an hour when the lead desk clerk is earning $15.32.  A room attendant making $21 an hour while the assistant supervisor makes $15.37.  Everyone cannot receive a 15% wage increase.

- Living Wage: Expand to all hotels with 50 or more rooms.  Does this more directly meet Councilmember Bonin comment that "… he considers it both a moral and an economic imperative for our city, and he believes that raising hotel workers out of poverty would have a strong and beneficial impact on small business and neighborhoods throughout L.A."  There has to be a more equitable formula that is fair to all hotel employees and owners.  Perhaps a tiered wage program based on average daily rates would be an alternative.

Please see the impact this proposal will have on all of us.  Please continue with the Living Wage as well as upcoming increases.  Please help us to remain a competitive business which supports our great city.

Sincerely,


Lance Lipscomb
Partner/General Manager

Cc:  Laurie Hughes, Executive Director Gateway to LA
     Councilmember Mike Bonin
     Councilmember Gilbert Cedillo
     Airport Commissioner Val Velasco

Exhibit 5 Page 326



**Hotel Association**
of **Los Angeles**

March 11, 2014

Honorable Curren Price
Los Angeles City Council
200 N. Spring Street, 4th Floor
Los Angeles, CA 90012

Dear Councilmember Price:

I'm writing on behalf of the Hotel Association of Los Angeles, which includes more than 135 hotels and affiliates throughout the Los Angeles area. We are writing to reiterate our concerns regarding the proposal to raise the minimum wage for hotel workers in Los Angeles to $15.37 per hour – nearly double the current minimum wage in California. We also want to be sure that you saw the recent editorials in both the Los Angeles Times and the Los Angeles Daily News in which the respective newspapers expressed their strong opposition to the current proposal that is pending in City Council.

The Hotel Industry in Los Angeles contributed $179 million in Transient Occupancy Tax (TOT) to the City of Los Angeles in the 2012-13 Fiscal Year. In 2013, Los Angeles experienced a record breaking 42.2 million visitors, bringing $16.5 billion in direct spending and $30.5 billion in total economic benefits to the City along with 324,000 jobs throughout the County.

The Hotel Industry plays an integral role in tourism in Los Angeles. We provide quality jobs, good wages, and we contribute millions of dollars to the City's General Fund each year. Our concern with the living wage proposal is that it unfairly targets just one industry, the Hotel Industry, without knowing what the possible unintended consequences will be for the Los Angeles economy as a whole.

**The Los Angeles Times Editorial dated March 10 states:**

*"The proposal taking shape in City Hall to raise hotel workers' wages to $15.37 an hour is not the right way to go about it (lifting people out of poverty)."*

*"Their proposal unjustifiably singles out one industry…That's not sound economic policy."*

*"The 64 hotels that would be affected by the new proposal have sought nothing nor received anything special from the city."*

*"Would the higher wage for hotel workers lead to a loss of jobs or deter investment in new hotels in the city? Would it harm L.A. by offering a competitive advantage to hotels located just outside the city?"*

*"If the City Council and Mayor Eric Garcetti are serious about raising all boats, they should dedicate their energy to policies that help the many instead of the few."*

**The Los Angeles Daily News Editorial dated March 5, 2014 states:**

*"An L.A. only increase risks undercutting the city's effort to fix its business-unfriendly image."*

*"Perhaps it would be more useful for the City Council to put its influence and its momentum behind campaigns for bigger increases throughout California."*

*"Caruso is right when he says that if you believe in raising the minimum wage, you should be for raising it for as many people as possible, not one industry at a time in one town at a time."*

**The Hotel Association of Los Angeles wholeheartedly agrees with the concerns that both the Los Angeles Times and the Los Angeles Daily News have put forth.**

Our Association is concerned with the impact that this proposal will have on current and future employment in Los Angeles hotels. We believe that Los Angeles will be at a competitive disadvantage with our surrounding cities and that new hotel developments will be discouraged from coming to Los Angeles – at a time when the Tourism and Visitors Board has stated that we need 4,000 new hotel rooms in the City to attract new conventions and accommodate our growth in tourism.

We are encouraged that the City Council's Economic Development Committee has asked that a comprehensive economic impact study be performed before any action is taken to nearly double the minimum wage for certain hotels in Los Angeles. We continue to ask for a fair, impartial, and comprehensive study that addresses all of the concerns that have been put forth by our Association, the LA Times and the Daily News, and the greater Los Angeles business community.

We thank you for your careful consideration of our concerns and we look forward to continuing our dialogue in the days to come.

Sincerely,

**Bob Amano**
Executive Director
Hotel Association of Los Angeles

Exhibit 5 Page 328

## L.A. should consider other ways to push living wage: Editorial

*Wednesday, March 5, 2014*

DailyNews.com

LA Daily News (http://www.dailynews.com)

## L.A. should consider other ways to push living wage: Editorial



As momentum builds for a minimum-wage increase, Los Angeles' leaders should keep this in mind: It's possible to support the living-wage movement but oppose raising pay for only one city or one industry.

Right now the City Council is looking at a proposal by members Mike Bonin, Nury Martinez and Curren Price Jr. to raise the minimum wage to $15.37 an hour for workers at L.A.'s big hotels. That figure, pegged to the minimum the city already imposes for L.A. International Airport employees, would be well above the state's current $8 bottom wage and the nation's current $7.25. The council has ordered a study of such a move's potential economic benefits and drawbacks, a healthy sign that it isn't going to rush into this.

Meanwhile, something happened last week that gave living-wage proponents encouragement — but also should make them think twice about their approach.

Philanthropist Eli Broad and shopping-mall developer Rick Caruso, who might not ordinarily be expected to take the side of workers, have voiced support for a higher minimum wage, telling the Los Angeles Times it would turn out to be good for business by putting more money into the economy.

But both billionaires advocated taking the proposal beyond the current City Council proposal, which would target approximately 11,000 employees at 87 hotels with more than 100 rooms. Broad would like to see a gradual increase to $15 an hour applied to all workers in Los Angeles. Caruso would prefer a $12 to $15 minimum not just in the city but statewide or nationally.

Caruso is right when he says that if you believe in raising the minimum wage, you should be for raising it for as many people as possible, not one industry at a time in one town at a time.

An L.A.-only increase risks undercutting the city's effort to fix its business-unfriendly image, a drive that includes Mayor Eric Garcetti's wish to phase out the onerous gross-receipts business tax.

Perhaps it would be more useful for the City Council to put its influence and its momentum behind campaigns for bigger increases throughout California, where it is now scheduled to rise to $9 in July and $10 in 2016, or the United States, where President Obama and Democrats in Congress are pushing for $10.10.

Exhibit 5 Page 329

That's the debate the council should be having about the minimum wage — as broad a debate as possible. Ironically, a general wage hike might draw support from many opponents of the hotel-workers wage hike. It would fuel less suspicion than the hotels-only hike, which would target only non-union hotels, helping labor organizers by giving hotel owners incentive to sign union contracts.

The minimum-wage debate always revolves around whether the benefits of an increase outweigh the costs: How much would it help low-income workers, many of whom need more than one-wage job to make ends meet, and help the economy by spurring spending? How much would it burden business owners and, in the end, backfire on some workers by prompting workforce reductions?

The City Council is correct to seek the answers to those questions as they pertain to L.A. But council members also should be asking if focusing on L.A., and specifically its major hotels, is the best way to attack the issue.

**URL: http://www.dailynews.com/opinion/20140305/la-should-consider-other-ways-to-push-living-wage-editorial**

© 2014 LA Daily News (http://www.dailynews.com)

Exhibit 5 Page 330

OPINION                                              77°    March 11, 2014

ADVERTISEMENT

# Why help just L.A.'s hotel workers earn more?

Email        Facebook     3      Twitter     2     8+1    2



LOS ANGELES TIMES

BY THE TIMES EDITORIAL BOARD
*March 10, 2014, 12:00 a.m.*

Income inequality, persistent poverty and the lack of economic mobility are not only some of the most salient political issues of 2014 but are fundamental challenges that affect the prosperity of the country and the stability of our communities. About 25% of families with children in the city of Los Angeles live in poverty, according to the Census Bureau. And even many people whose earnings exceed the federal poverty line struggle to make ends meet. Nearly half of all workers in Los Angeles earn less than $15 an hour, which some advocates for the poor believe is the minimum necessary to afford basic housing, food and transporta-

Exhibit 5 Page 331